

Official Committee of Unsecured Creditors for
Progressive Acute Care, LLC
***Invoices to go to Eric Lockridge***

| | |
|---|---|
| Page | 1 |
| Inv# | 1276802 |
| Date | 02/14/17 |
| 026355.000000 - | JEL |

Re: Progressive Acute Care Bankruptcy

FEI#72-0376776
SEI#1278985001

Legal services rendered and/or related expenses incurred for the matters referred to below:

**Time Detail**

| B110 | | | Case Administration | Hours | Amount |
|---|---|---|---|---|---|
| 01/05/17 | JEL | A108 | Review and respond to correspondence from Debtor regarding payment of post-petition invoices. | 0.10 | $35.00 |
| 01/06/17 | JEL | A108 | Communications with Debtor and co-counsel regarding threat by W. Thompson to walk away and possible next steps. | 0.20 | $70.00 |
| 01/06/17 | JEL | A108 | Review emails from debtor and from SOLIC regarding status of Debtor's email records (0.3); telephone conference with G. Haygood regarding status of email records and server (0.1); telephone conference with B. Tingle regarding same (0.1); telephone conference with and email correspondence to J. Spangler regarding email records and proposed action plan for preservation (0.3). | 0.80 | $280.00 |
| 01/09/17 | JEL | A108 | Emails and telephone conference with Allegiance regarding status of PAC emails and preservation. | 0.30 | $105.00 |
| 01/09/17 | JEL | A108 | Telephone conference with J. Matthews of Charles River Assocs. regarding potential engagement. | 0.30 | $105.00 |
| 01/10/17 | JEL | A108 | Telephone conference with P. Sharp regarding potential engagement. | 0.30 | $105.00 |
| 01/10/17 | JEL | A108 | Email correspondence with Allegiance regarding Apptix email server. | 0.20 | $70.00 |
| 01/10/17 | JEL | A108 | Correspondence with Debtor and IT support regarding BoardVantage documents on review | 0.20 | $70.00 |

| B110 | | | Case Administration | Hours | Amount |
|---|---|---|---|---|---|
| | | | platform. | | |
| 01/10/17 | JEL | A108 | Correspondence with Debtor regarding email archive, email vendor invoices, and related concerns. | 0.40 | $140.00 |
| 01/12/17 | JEL | A108 | Correspondence with Debtor and co-counsel regarding plan for addressing outstanding MORs and operational concerns, and evaluate SOLIC vs other options. | 0.20 | $70.00 |
| 01/12/17 | JEL | A108 | Telephone conference with co-counsel to review open items, discuss next steps for case, and allocate tasks for efficiency. | 0.20 | $70.00 |
| 01/13/17 | JEL | A108 | Attention to and multiple emails with Debtor and co-counsel regarding FMP payments, email storage, data needed from debtor regarding former managers. | 0.50 | $175.00 |
| 01/18/17 | JEL | A104 | Work on potential strategies to resolve control and storage costs for archived emails, update co-counsel, and direct associate on reviewing key documents. | 0.70 | $245.00 |
| 01/19/17 | JEL | A108 | Review correspondence from debtor and co-counsel regarding demand letter to Allegiance for FMP. | 0.10 | $35.00 |
| 01/20/17 | JEL | A104 | Review November operating report for debtors. | 0.10 | $35.00 |
| 01/20/17 | JEL | A108 | Attention to situation regarding debtor management and new role for SOLIC and related administrative matters (no charge for my time). | 0.30 | $0.00 |
| 01/24/17 | JEL | A104 | Attention to upcoming filing deadlines, hearings, and email with co-counsel to ensure matters are covered. | 0.10 | $35.00 |
| 01/25/17 | JEL | A101 | Check status of pending efforts to get SOLIC broader authority, collection efforts on receivables, Dauterive, plan, and identify next steps for pushing case forward. | 0.20 | $70.00 |
| 01/27/17 | JEL | A108 | Review and analyze correspondence from Debtor providing status update on multiple open matters. | 0.20 | $70.00 |
| 01/31/17 | JEL | A104 | Review notice of court orders and notice of hearing for cash collateral, and calendar hearing date. | 0.10 | $35.00 |
| | | | **B110  Subtotal** | **5.50** | **$1,820.00** |
| | | | | | |
| **B120** | | | **Asset Analysis/Recovery** | **Hours** | **Amount** |
| 01/29/17 | WRI | A108 | Reviewed broker's price opinion on Oakdale property subject to Mowad lien. Corresponded with Barbara Parsons regarding Oakdale property and broker's price opinion. | 0.40 | $114.00 |

| B120 | | | Asset Analysis/Recovery | Hours | Amount |
|---|---|---|---|---|---|
| | | | B120  Subtotal | 0.40 | $114.00 |

| B130 | | | Asset Disposition | Hours | Amount |
|---|---|---|---|---|---|
| 01/23/17 | JEL | A104 | Correspondence with debtor regarding corporate org charts relevant to email preservation concerns. | 0.20 | $70.00 |
| 01/29/17 | WRI | A104 | Analyzed case record and asset sale agreement to determine status of email server contract and control of Debtor's prior email accounts. Provided advice memo regarding conclusions of law and fact finding. | 1.00 | $285.00 |
| 01/29/17 | JEL | A104 | Review and analyze email memorandum from W. Iverstine regarding sale documents and assumed contracts relating to PAC emails, and consider next steps for protecting estates' interests. | 0.30 | $105.00 |
| 01/30/17 | JEL | A104 | Review and analyze Apptix invoices and consider alternative hosting solutions with IT expert F. Williamson. | 0.20 | $70.00 |
| 01/30/17 | JEL | A108 | Correspondence with Debtor and Allegiance regarding emails on Apptix server. | 0.30 | $105.00 |
| 01/31/17 | JEL | A108 | Telephone conference with R. Reynolds of Allegiance regarding Apptix server and transition of email records. | 0.20 | $70.00 |
| 01/31/17 | JEL | A108 | Correspondence with debtor regarding historical emails on Apptix server, communications with Allegiance, and possible next steps. | 0.20 | $70.00 |
| | | | B130  Subtotal | 2.40 | $775.00 |

| B150 | | | Meetings of/ Communications with Creditors | Hours | Amount |
|---|---|---|---|---|---|
| 01/05/17 | JEL | A106 | Prepare correspondence to Committee regarding Mowad property. | 0.30 | $105.00 |
| 01/13/17 | JEL | A106 | Multiple emails with UCC members about case events, need for call, and call scheduling. | 0.40 | $140.00 |
| 01/18/17 | JEL | A106 | Prepare for and participate in telephone conference with UCC members. | 1.00 | $350.00 |
| 01/18/17 | JEL | A108 | Telephone conference with Bank regarding case status, Dauterive case, guarantee collection efforts, and related issues. | 0.50 | $175.00 |
| 01/19/17 | JEL | A106 | Telephone conference with D. Yarnell for LHCQF regarding administrative claim procedures. | 0.10 | $35.00 |
| | | | B150  Subtotal | 2.30 | $805.00 |

| B160 | | | Fee/Employment Applications | Hours | Amount |
|---|---|---|---|---|---|
| 01/12/17 | JEL | A108 | Review correspondence from debtor counsel regarding interim fee request. | 0.10 | $35.00 |
| 01/12/17 | JEL | A108 | Correspondence with Debtor regarding payment of interim fee requests. | 0.10 | $35.00 |
| 01/24/17 | JEL | A104 | Review application for interim fees for accountant doing cost reports. | 0.10 | $35.00 |
| 01/31/17 | JEL | A101 | Correspondence with co-counsel regarding December fee invoice for interim fee application, brief overview of invoices, and direct paralegal on preparing letter to notice parties per interim fee order. | 0.20 | $70.00 |
| | | | **B160  Subtotal** | **0.50** | **$175.00** |

| B190 | | | Other Contested matters (excluding assumption/rejection) | Hours | Amount |
|---|---|---|---|---|---|
| 01/03/17 | JEL | A108 | Correspondence with parties regarding form of amended order on motion to distribute. | 0.10 | $35.00 |
| 01/30/17 | JEL | A103 | Review and revise draft motion for substantive consolidation and discuss strategy with co-counsel. | 0.70 | $245.00 |
| | | | **B190  Subtotal** | **0.80** | **$280.00** |

| B210 | | | Business Operations | Hours | Amount |
|---|---|---|---|---|---|
| 01/20/17 | JEL | A104 | Work on email situation and consult co-counsel for additional input for cost-effective resolution. | 0.40 | $140.00 |
| | | | **B210  Subtotal** | **0.40** | **$140.00** |

| B230 | | | Financing/Cash Collections | Hours | Amount |
|---|---|---|---|---|---|
| 01/25/17 | JEL | A108 | Correspondence to chapter 7 trustee J. Luster regarding CMS collections in Dauterive case. | 0.20 | $70.00 |
| 01/27/17 | JEL | A104 | Review proposed cash collateral budget and approval of interim budget. | 0.10 | $35.00 |
| 01/30/17 | JEL | A108 | Review correspondence from Debtor and coordinate response with co-counsel regarding communications and strategy for FMP issue, and brief research regarding FMP. | 0.30 | $105.00 |
| | | | **B230  Subtotal** | **0.60** | **$210.00** |

| B250 | | | Real Estate | Hours | Amount |
|---|---|---|---|---|---|
| 01/03/17 | JEL | A104 | Correspondence with Debtor and co-counsel regarding Mowad Properties collateral and work on finding cost-effective resolution. | 0.40 | $140.00 |
| 01/06/17 | JEL | A108 | Correspondence with Debtor regarding Mowad office building value and debt. | 0.20 | $70.00 |
| 01/06/17 | JEL | A108 | Search for broker who will give drive-by evaluation of Oakdale property for cheap and | 0.40 | $140.00 |

| B250 | | | Real Estate | Hours | Amount |
|------|---|---|-------------|-------|--------|
| | | | communications with and for leads. | | |
| 01/12/17 | JEL | A105 | Review correspondence from W. Iverstine regarding status of efforts to find good and cheap/free evaluation of Oakdale MOB. (no charge for my time). | 0.10 | $0.00 |
| 01/29/17 | JEL | A108 | Review correspondence from broker re: Oakdale MOB and consider possible valuation. | 0.20 | $70.00 |
| | | | **B250  Subtotal** | **1.30** | **$420.00** |

| B300 | | | Claims/Plan | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 01/10/17 | WRI | A101 | Analysis of plan categories and claims details in preparation of drafting plan. | 0.20 | $57.00 |
| | | | **B300  Subtotal** | **0.20** | **$57.00** |

| B310 | | | Claims Administration/Objections | Hours | Amount |
|------|---|---|----------------------------------|-------|--------|
| 01/20/17 | JEL | A104 | Review and analyze BFB proofs of claim. | 0.10 | $35.00 |
| | | | **B310  Subtotal** | **0.10** | **$35.00** |

| B320 | | | Plan & Disclosure Statement (including Business Plan) | Hours | Amount |
|------|---|---|-------------------------------------------------------|-------|--------|
| 01/02/17 | JEL | A104 | Review and analyze debtor's motion for another extension of exclusivity and consider relevant dates and response. | 0.20 | $70.00 |
| 01/18/17 | JEL | A103 | Memorandum to associate regarding matters to implement into draft of plan and timing for draft. | 0.20 | $70.00 |
| 01/23/17 | WRI | A103 | Worked on Chapter 11 plan. | 1.50 | $427.50 |
| 01/24/17 | WRI | A104 | Worked on Chapter 11 Plan. | 1.20 | $342.00 |
| 01/25/17 | WRI | A103 | Reviewed record of case to ensure that all procedural elements of confirmation are covered in draft plan.  Continued to draft plan. | 2.50 | $712.50 |
| 01/26/17 | WRI | A104 | Continued to work on drafting plan and review of case record. | 5.00 | $1,425.00 |
| 01/27/17 | WRI | A103 | Worked on plan. | 2.00 | $570.00 |
| 01/27/17 | JEL | A103 | Review and respond to questions from W. Iverstine regarding drafting plan. | 0.50 | $175.00 |
| 01/28/17 | WRI | A103 | Completed draft chapter 11 plan and liquidation trust agreement. | 5.50 | $1,567.50 |
| 01/28/17 | JEL | A102 | Brief research on claims issues related to plan and direct associate on further research. | 0.30 | $105.00 |
| 01/28/17 | JEL | A103 | Review and revise draft form of plan . [add time | 0.10 | $35.00 |
| 01/29/17 | WRI | A104 | Proofed plan and liquidation trust agreement. | 0.50 | $142.50 |
| 01/29/17 | JEL | A104 | Review and analyze draft plan and identify possible revisions and research questions. | 1.50 | $525.00 |
| 01/30/17 | JEL | A103 | Review and revise draft liquidation trust and compare to trust agreements approved in the | 1.00 | $350.00 |

| B320 | | | Plan & Disclosure Statement (including Business Plan) | Hours | Amount |
|---|---|---|---|---|---|
| | | | past. | | |
| 01/30/17 | JEL | A103 | Review and revise draft plan of liquidation and compare to draft plan format provided by Debtor. | 2.20 | $770.00 |
| 01/31/17 | JEL | A104 | Review and analyze firm resume from trustee candidate and request additional information. | 0.30 | $105.00 |
| | | | **B320  Subtotal** | **24.50** | **$7,392.00** |

| L110 | | | Fact Investigation/Development | Hours | Amount |
|---|---|---|---|---|---|
| 01/20/17 | ID | A102 | Reviewed and summarized Doc. No. 431 - Monthly Operating Report for Filing Period November 1 - 30, 2016 obo PAC, LLC (01.18.2017) for attorneys further assessment. | 0.10 | $15.50 |
| 01/20/17 | ID | A102 | Reviewed and summarized the following claims for attorneys further assessment: Claim No. Amended 44 - Business First Bank (Sharon S. Whitlow) for $11151183.42 (01.17.2017) and Claim No. Amended 76 - Business First Bank (Sharon S. Whitlow) for $11151183.42 (secured $707000.00) (01.17.2017). | 0.20 | $31.00 |
| 01/31/17 | ID | A103 | Reviewed and summarized theTimekeeper and Expense reports for Kean Miller and Sillis Cummis in order to assist attorney in drafting the December Interim Approval of Fees and Expenses letter for counsel to the Unsecured Creditors Committee. | 0.50 | $77.50 |
| | | | **L110  Subtotal** | **0.80** | **$124.00** |

| L140 | | | Document/File Management | Hours | Amount |
|---|---|---|---|---|---|
| 01/06/17 | LS | A110 | Migrate data from Boardvantage to Relativity. | 0.80 | $0.00 |
| | | | **L140  Subtotal** | **0.80** | **$0.00** |

| L210 | | | Pleadings | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/17 | ID | A101 | Briefly reviewed, summarized, and calendared critical dates in Doc. No. 429 - Consent Order Regarding Second Conditional Disbursement of Funds re doc. 311 and hearing set 03.14.2017, with attachments, signed 01.06.2017 for attorney. | 0.20 | $31.00 |
| 01/11/17 | ID | A101 | Briefly reviewed and summarized Doc. No. 422 - PAC Third Motion for Enlargement of Exclusivity Period and Time within which the Debtors' plan may be accepted and confirmed, for attorneys further assessment. | 0.10 | $15.50 |
| 01/11/17 | ID | A101 | Briefly reviewed and summarized Doc. No. 423 | 0.10 | $15.50 |

| L210 | | | Pleadings | Hours | Amount |
|---|---|---|---|---|---|
| | | | - Notice of Hearing on P-422, for attorneys further assessment. | | |
| | | | **L210  Subtotal** | **0.40** | **$62.00** |

| P200 | | | Fact Gathering/Due Diligence | Hours | Amount |
|---|---|---|---|---|---|
| 01/06/17 | WRI | A108 | Analyzed likelihood of recovery from property not affected by Business First Bank liens. Communicated with potential valuation professionals on providing quick analysis. | 0.30 | $85.50 |
| 01/12/17 | WRI | A108 | Communicate with broker regarding broker's price opinion on property not included in the sale. | 0.20 | $57.00 |
| | | | **P200  Subtotal** | **0.50** | **$142.50** |
| | | | **Total Fees** | | **$12,551.50** |

## Timekeeper Summary

| Timekeeper | Title | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Eric Lockridge | Partner | 0.40 | x | 0.00 | = | NO CHARGE |
| Eric Lockridge | Partner | 18.80 | x | 350.00 | = | $6,580.00 |
| IT Litigation Support | Litigation Spec | 0.80 | x | 0.00 | = | NO CHARGE |
| Indigo Diekmann | Paralegal | 1.20 | x | 155.00 | = | $186.00 |
| Wade Iverstine | Associate | 20.30 | x | 285.00 | = | $5,785.50 |

## Expenses

| Date | | Description | Amount |
|---|---|---|---|
| 01/31/17 | 917 | eDiscovery One Time Servic (917) (917) | 250.00 |
| | | eDiscovery One Time Service Fee eDiscovery  Recurring Service Fee | |
| | | **Subtotal** | **$250.00** |
| 01/31/17 | 928 | eDiscovery  Recurring Serv (928) (928) | 50.00 |
| | | eDiscovery  Recurring Service Fee Description | |
| | | **Subtotal** | **$50.00** |

| Date | Code | | | |
|---|---|---|---|---|
| | | eDiscovery  Recurring Serv (Code) (928) | | $50.00 |
| | | eDiscovery  Recurring Service Fee Description | | |
| | | | **Subtotal** | **$50.00** |
| 01/06/17 | E105 | Telephone charges (E105) (921) | | 2.11 |
| | | Telephone charges 3756 | | |
| 01/06/17 | E105 | Telephone charges (E105) (921) | | 0.41 |
| | | Telephone charges 3756 | | |
| 01/06/17 | E105 | Telephone charges (E105) (921) | | 0.99 |
| | | Telephone charges 3756 | | |
| 01/12/17 | E105 | Telephone charges (E105) (921) | | 1.41 |
| | | Telephone charges 3756 | | |
| 01/12/17 | E105 | Telephone charges (E105) (921) | | 0.04 |
| | | Telephone charges 3756 | | |
| 01/30/17 | E105 | Telephone charges (E105) (921) | | 0.18 |
| | | Telephone charges 3756 | | |
| | | | **Subtotal** | **$5.14** |
| 01/01/17 | E123 | PACER Services (E123) (958) | | 24.60 |
| | | PACER Services | | |
| | | | **Subtotal** | **$24.60** |
| | | **Total Expenses** | | 379.74 |
| | | **Total this Invoice:** | | **$12,931.24** |



Official Committee of Unsecured Creditors for
Progressive Acute Care, LLC
***Invoices to go to Eric Lockridge***

| | |
|---|---|
| Page | 1 |
| Inv# | 1279337 |
| Date | 03/31/17 |
| 026355.000000 - | JEL |

Re: Progressive Acute Care Bankruptcy

FEI#72-0376776
SEI#1278985001

Legal services rendered and/or related expenses incurred for the matters referred to below:

**Time Detail**

| B110 | | | Case Administration | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/17 | MBK | A102 | Research on Louisiana case law of assignment of tort claims | 1.80 | $387.00 |
| 02/10/17 | JEL | A104 | Briefly review recent filing in Dauterive case to confirm no effect on PAC/Committee. | 0.10 | $35.00 |
| 02/17/17 | JEL | A104 | Briefly review recent motion and notices filed in Dauterive case. | 0.10 | $35.00 |
| 02/27/17 | JEL | A104 | Review and analyze motion and hearing date regarding Dauterive trustee's motion for relief from certain records requirements, and update co-counsel. | 0.30 | $105.00 |
| | | | **B110  Subtotal** | **2.30** | **$562.00** |

| B120 | | | Asset Analysis/Recovery | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/17 | JEL | A108 | Telephone conference with J. Luster, Dauterive trustee, regarding possible coordination of efforts re: collection of CMS funds. | 0.20 | $70.00 |
| 02/13/17 | WRI | A108 | Email exchanges with committee counsel and debtors' counsel regarding amount of FMP payments. | 0.10 | $28.50 |
| 02/13/17 | JEL | A108 | Review correspondence from Debtor regarding FMP payment discussions and coordinate plan for response with co-counsel. | 0.20 | $70.00 |
| 02/16/17 | WRI | A104 | Reviewed and analyzed proposed settlement agreement drafted by Debtor's counsel. | 0.50 | $142.50 |
| 02/16/17 | JEL | A103 | Draft memorandum to M. Mese regarding insurance issues for potential claims against | 0.40 | $140.00 |

II CITY PLAZA, 400 CONVENTION STREET, SUITE 700; POST OFFICE BOX 3513, BATON ROUGE, LA. 70821-3513  PHONE 225.387.0999  FAX 225.388.9133    KeanMiller.com
BATON ROUGE    NEW ORLEANS    LAKE CHARLES  SHREVEPORT

16-50740 - #567-2  File 08/22/17  Enter 08/22/17 16:16:19  Exhibit 2 - Invoices Pg 9 of 62

| B120 | | | Asset Analysis/Recovery | Hours | Amount |
|---|---|---|---|---|---|
| | | | third parties. | | |
| 02/17/17 | JEL | A102 | Brief research regarding insurance coverage as property of the estate in Fifth Circuit and provide material to co-counsel for further review. | 0.50 | $175.00 |
| 02/20/17 | WRI | A108 | Received and reviewed article and legislative update regarding changes to Medicaid funding and analysis of effects on estate's receivables. Communicated with debtor's counsel and co-counsel for creditors' committee regarding effects of budget changes. | 0.40 | $114.00 |
| 02/20/17 | WRI | A108 | Reviewed article describing Representative Abraham's request for CMS to increase funding to underfunded rural Louisiana hospitals, listing Winn Parish Medical Center as one of the affected hospitals. Discussed possible state funding plan amendments with health care regulatory group. Communicated with Eric Lockridge regarding proposal's effects on PAC hospitals. | 0.50 | $142.50 |
| 02/21/17 | WRI | A105 | Continued to investigate effects of state budget negotiations and changes in Medicaid payment policy on expected returns to unsecured creditors under negotiated plan. | 0.30 | $85.50 |
| 02/23/17 | WRI | A108 | Tracked state budget legislation and communicated with debtors' counsel regarding possible effects on payments to hospitals. | 0.60 | $171.00 |
| 02/27/17 | JEL | A104 | Review and analyze Apptix proposal to download PAC emails to server and deliver it via FedEx, and correspondence to Debtor counsel about proposal and to request call for discussion. | 0.20 | $70.00 |
| | | | **B120  Subtotal** | **3.90** | **$1,209.00** |

| B130 | | | Asset Disposition | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/17 | JEL | A108 | Telephone conference message to Allegiance regarding Apptix email server (no charge). | 0.20 | $0.00 |
| 02/20/17 | LSS | A102 | Conducted research regarding 2016 action to obtain redistribution of disproportionate share hospital funds for 22 hospitals, including Winn Parish, and worked on issues regarding same. | 0.90 | $279.00 |
| | | | **B130  Subtotal** | **1.10** | **$279.00** |

| B150 | | | Meetings of/ Communications with Creditors | Hours | Amount |
|---|---|---|---|---|---|
| 02/17/17 | JEL | A106 | Prepare correspondence to UCC providing status update and inviting further questions. | 1.10 | $385.00 |

| B150 | | | Meetings of/ Communications with Creditors | Hours | Amount |
|---|---|---|---|---|---|
| 02/21/17 | JEL | A106 | Review and respond to email from Committee member re: recent discussions with Debtors and Allegiance. | 0.10 | $35.00 |
| 02/27/17 | JEL | A106 | Correspondence with R. Domengeaux regarding status of discussions with Allegiance. | 0.10 | $35.00 |
| | | | **B150  Subtotal** | **1.30** | **$455.00** |

| B160 | | | Fee/Employment Applications | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/17 | WRI | A104 | Reviewed invoices for privileged communications. | 0.60 | $171.00 |
| 02/01/17 | JEL | A108 | Attention to Debtor's request for detailed fee statements. | 0.10 | $35.00 |
| 02/10/17 | JEL | A104 | Review correspondence from debtor providing summary fee and expense info for January 2017. | 0.10 | $35.00 |
| 02/14/17 | JEL | A108 | Correspondence to debtor regarding payment of interim fee and expenses. | 0.10 | $35.00 |
| 02/20/17 | WRI | A108 | Email from Barbara Parsons regarding cash budget. Instructed staff on preparation of fee estimates. | 0.20 | $57.00 |
| 02/21/17 | WRI | A108 | Preparation of fee estimates for January; communicated with committee counsel and staff to finalize fee estimates.  Responded to debtors' counsel's request for January billing. | 0.30 | $85.50 |
| | | | **B160  Subtotal** | **1.40** | **$418.50** |

| B180 | | | Avoidance Action Analysis | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/17 | WRI | A105 | Reviewed invoices from Southern Textile Services and Bill Steffes preference analysis. Provided email memo to Eric Lockridge with analysis as to new value exception to preference actions and application to the new value exception to Southern Textile's invoices. | 1.50 | $427.50 |
| 02/14/17 | JEL | A108 | Review and respond to correspondence from Debtor agreeing to extension of time on answer date for adversary proceeding. | 0.10 | $35.00 |
| 02/16/17 | WRI | A108 | Reviewed new value defense analysis relating to textiles supplier's preference period payments and invoices. Email to Bill Steffes with argument for further reduction in supplier's administrative expense priority claim based on preference analysis. | 2.00 | $570.00 |
| 02/16/17 | JEL | A104 | Review and analyze offset and other defenses to laundry firm's administrative claim and direct associate W. Iverstine on follow up. | 0.20 | $70.00 |

| B180 | | | Avoidance Action Analysis | Hours | Amount |
|---|---|---|---|---|---|
| 02/17/17 | WRI | A107 | Reviewed invoices relating to new value defense for preference payments made to vendor. Provided advice memo to Committee co-counsel with summary of issues raised in supporting documentation and suggested proposal. Exchanged emails with Bill Steffes regarding conclusions and support of his proposal to vendor. | 0.70 | $199.50 |
| 02/21/17 | WRI | A108 | Exchanged emails with Bill Steffes regarding dispute with Southern Textiles regarding preference defense and application of preference payments to unsecured claim. Researched application of preference payments and corresponded with Bill Steffes regarding same. | 0.60 | $171.00 |
| | | | **B180  Subtotal** | **5.10** | **$1,473.00** |

| B210 | | | Business Operations | Hours | Amount |
|---|---|---|---|---|---|
| 02/02/17 | JEL | A108 | Telephone conference with and email correspondence with Allegiance counsel regarding transfer of control of PAC email server and coordinate next steps with IT staff. | 0.30 | $105.00 |
| 02/03/17 | JEL | A108 | Multiple emails and telephone conference with Allegiance personnel about transitioning control of PAC email server from Allegiance to KM and available options for storing emails in a secure environment at lower cost than monthly Apptix invoices, and coordinate next steps with Kean Miller IT and Allegiance IT. | 0.90 | $315.00 |
| 02/03/17 | JEL | A108 | Correspondence with Debtor to provide status update on Apptix email server and invitation to call with Allegiance. | 0.20 | $70.00 |
| 02/08/17 | JEL | A104 | Follow up on status of recovering emails from Apptix/Allegiance. | 0.10 | $35.00 |
| 02/09/17 | JEL | A104 | Check status of efforts to get PAC emails transitioned to lower-cost storage and push matter along. | 0.10 | $35.00 |
| 02/10/17 | JEL | A108 | Correspondence with debtor regarding insurance policies. | 0.20 | $70.00 |
| 02/13/17 | JEL | A104 | Review status of email transfer and provide direction to IT personnel. | 0.20 | $70.00 |
| 02/15/17 | JEL | A108 | Attention to efforts to remove emails from costly Apptix server to secure physical server, and correspondence with KM and Allegiance IT toward this goal. | 0.40 | $140.00 |
| | | | **B210  Subtotal** | **2.40** | **$840.00** |

| B230 | | | Financing/Cash Collections | Hours | Amount |
|---|---|---|---|---|---|
| 02/14/17 | JEL | A108 | Review correspondence from Debtor and others regarding FMP payments and proposal from Allegiance. | 0.20 | $70.00 |
| 02/15/17 | JEL | A104 | Request assistance from legislative affairs specialist P. Simms re: status of FMP funding in pending special session and review initial response. | 0.40 | $140.00 |
| 02/15/17 | JEL | A104 | Review analysis from SOLIC and Debtor regarding FMP issue, and consult with co-counsel regarding possible paths forward. | 0.40 | $140.00 |
| 02/15/17 | JEL | A108 | Telephone conference and multiple emails with Debtor, SOLIC, and co-counsel regarding FMP issue and recommendation for next steps. | 0.50 | $175.00 |
| 02/16/17 | JEL | A103 | Review and revise draft settlement agreement to propose to Allegiance to incorporate Committee comments and related correspondence with Debtor. | 0.50 | $175.00 |
| 02/16/17 | JEL | A104 | Review and analyze draft proposed settlement agreement regarding FMP issue and send comments for suggested revisions to co-counsel. | 0.30 | $105.00 |
| | | | **B230  Subtotal** | **2.30** | **$805.00** |

| B240 | | | Tax Issues | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/17 | PDS | A102 | Monitored Senate Finance Committee for testimony in connection with cuts to the Rural Hospitals; reported information to Mr. Lockridge | 2.00 | $720.00 |
| | | | **B240  Subtotal** | **2.00** | **$720.00** |

| B300 | | | Claims/Plan | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/17 | JEL | A108 | Multiple emails and telephone conferences with Debtor and co-counsel regarding revisions to and rationales for different plan provisions and agreement to motion to extend exclusivity to work out final terms. | 0.70 | $245.00 |
| | | | **B300  Subtotal** | **0.70** | **$245.00** |

| B310 | | | Claims Administration/Objections | Hours | Amount |
|---|---|---|---|---|---|
| 02/06/17 | JEL | A104 | Briefly review Debtors' initial analysis of potential preference claims and admin claims for possible offsets. | 0.20 | $70.00 |
| 02/07/17 | JEL | A108 | Review and respond to message from creditor regarding status of payments on claims. | 0.10 | $35.00 |
| | | | **B310  Subtotal** | **0.30** | **$105.00** |

| B320 | | | Plan & Disclosure Statement (including Business Plan) | Hours | Amount |
|---|---|---|---|---|---|
| 02/02/17 | WRI | A104 | Received and reviewed background fact statement from Bill Steffes for inclusion in disclosure statement. | 0.20 | $57.00 |
| 02/03/17 | WRI | A103 | Worked on draft disclosure statement. | 3.00 | $855.00 |
| 02/06/17 | JEL | A104 | Review and analyze memorandum from associate regarding assignment of litigation claims by debtor. | 0.20 | $70.00 |
| 02/06/17 | JEL | A108 | Telephone conference with potential liquidating trustee about experience, rates, and interest in case. | 0.30 | $105.00 |
| 02/08/17 | WRI | A104 | Reviewed revisions to draft plan. | 0.50 | $142.50 |
| 02/09/17 | JEL | A104 | Review and analyze revisions to draft plan from co-counsel and work on DS. | 0.50 | $175.00 |
| 02/10/17 | JEL | A103 | Prepare memorandum and exhibits for insurance-coverage expert M. Mese requesting assistance with review of liability policies and advice on relevant law to ensure that plan does not have unintended consequences with potential future litigation. | 0.80 | $280.00 |
| 02/13/17 | WRI | A108 | Received and reviewed email from Barbara Parsons with new plan language to address professional liability claims. | 0.10 | $28.50 |
| 02/13/17 | JEL | A104 | Review and respond to questions from M. Mese regarding his review of insurance coverage related to plan provisions. | 0.30 | $105.00 |
| 02/14/17 | WRI | A103 | Worked on disclosure statement. | 1.00 | $285.00 |
| 02/14/17 | JEL | A103 | Advise and assist W. Iverstine with drafting disclosure statement. | 0.40 | $140.00 |
| 02/15/17 | WRI | A101 | Reviewed FMP payment information and possible resolutions to present shortfall in anticipated FMP payment receipts. | 0.40 | $114.00 |
| 02/15/17 | WRI | A104 | Read facts of cases against hospital executives in preparation of pending litigation provisions in disclosure statement. | 0.20 | $57.00 |
| 02/15/17 | JEL | A103 | Prepare memorandum to W. Iverstine regarding how to address FMP payments in draft disclosure statement. | 0.40 | $140.00 |
| 02/15/17 | JEL | A104 | Investigate investor lawsuit that may seek recovery on same D&O policy available to proposed liquidation trustee and work on possible insurance coverage implications. | 0.60 | $210.00 |
| 02/16/17 | WRI | A103 | Worked on disclosure statement. | 5.50 | $1,567.50 |
| 02/17/17 | WRI | A103 | Completed drafting disclosure statement and submitted draft to committee counsel. | 7.60 | $2,166.00 |
| 02/17/17 | JEL | A103 | Review and revise draft disclosure statement. | 1.10 | $385.00 |
| | | | **B320  Subtotal** | **23.10** | **$6,882.50** |

| B400 | | | Bankruptcy-Related Advice | Hours | Amount |
|---|---|---|---|---|---|
| 02/20/17 | JEL | A104 | Review and analyze information about rural hospital funding cuts from legislative affiars expert P. Sims and additional research re: cuts and possible increases to CMS payments, and direct associate W. Iverstine on next steps and communications to Debtor and co-counsel. | 0.50 | $175.00 |
| | | | **B400  Subtotal** | **0.50** | **$175.00** |

| C100 | | | Fact Gathering | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/17 | MDM | A104 | Review memo and pending suit and begin review of health care portfolio policy from Federal Insurance Company. | 1.10 | $418.00 |
| | | | **C100  Subtotal** | **1.10** | **$418.00** |

| C200 | | | Researching Law | Hours | Amount |
|---|---|---|---|---|---|
| 02/03/17 | MBK | A102 | Research of Louisiana law regarding litigation-right assignment issues | 0.40 | $86.00 |
| 02/23/17 | PDS | A102 | Special Session wrap-up information reporting to Mr. Lockridge and Mr. Iverstine | 0.50 | $180.00 |
| | | | **C200  Subtotal** | **0.90** | **$266.00** |

| L110 | | | Fact Investigation/Development | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/17 | ID | A103 | Reviewed Kean Millers full 2016 December invoice and redaction of privileged information in order to assist attorney in providing William Steffes and client with requested invoice information. | 0.20 | $31.00 |
| | | | **L110  Subtotal** | **0.20** | **$31.00** |

| L120 | | | Analysis/Strategy | Hours | Amount |
|---|---|---|---|---|---|
| 02/15/17 | MDM | A105 | Office conference with Eric Lockridge; begin review of suit by doctors for facts that may impact D&O coverage; look for possible Fidelity coverage. | 0.70 | $266.00 |
| | | | **L120  Subtotal** | **0.70** | **$266.00** |

| L190 | | | Other Case Assessment, Development & Administration | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/17 | ID | A101 | Calendared follow-up with Bill Steffes regarding the December 2016 Interim Fees letter for attorneys. | 0.10 | $15.50 |
| 02/01/17 | ID | A103 | Assisted attorney in final revisions to the drafted December 2016 letter of Interim fees and sending of final letter to all counsel. | 0.20 | $31.00 |
| | | | **L190  Subtotal** | **0.30** | **$46.50** |

| P100 | | | Administration | Hours | Amount |
|---|---|---|---|---|---|
| 02/24/17 | WRI | A108 | Worked on records retrieval project from Marksville hospital server. | 0.30 | $85.50 |
| | | | **P100  Subtotal** | **0.30** | **$85.50** |
| | | | **Total Fees** | | **$15,282.00** |

## Timekeeper Summary

| Timekeeper | Title | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Mark Mese | Partner | 1.80 | x | 380.00 | = | $684.00 |
| Lyn Savoie | Associate | 0.90 | x | 310.00 | = | $279.00 |
| Eric Lockridge | Partner | 0.20 | x | 0.00 | = | NO CHARGE |
| Eric Lockridge | Partner | 14.70 | x | 350.00 | = | $5,145.00 |
| Phyllis Sims | Of Counsel | 2.50 | x | 360.00 | = | $900.00 |
| Indigo Diekmann | Paralegal | 0.50 | x | 155.00 | = | $77.50 |
| Max Kallenberger | Associate | 2.20 | x | 215.00 | = | $473.00 |
| Wade Iverstine | Associate | 27.10 | x | 285.00 | = | $7,723.50 |

## Expenses

| Date | | Description | Amount |
|---|---|---|---|
| 02/06/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 1.89 |
| 02/15/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 3.63 |
| 02/16/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 3.19 |
| | | **Subtotal** | **$8.71** |
| 02/01/17 | E123 | PACER Services (E123) (958) PACER Services | 19.70 |
| 02/28/17 | E123 | eDiscovery  Hosting Servic (E123) (916) eDiscovery  Hosting Services | 50.00 |
| | | **Subtotal** | **$69.70** |

**Total Expenses**                                   78.41

**Total this Invoice:**                        **$15,360.41**



Official Committee of Unsecured Creditors for
Progressive Acute Care, LLC
***Invoices to go to Eric Lockridge***

| | |
|---|---|
| Page | 1 |
| Inv# | 1281210 |
| Date | 04/30/17 |
| 026355.000000 - | JEL |

Re: Progressive Acute Care Bankruptcy

FEI#72-0376776
SEI#1278985001

Legal services rendered and/or related expenses incurred for the matters referred to below:

**Time Detail**

| B100 | | | Administration | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/17 | WRI | A108 | Attended to preservation of records on server at Marksville hospital. | 0.30 | $85.50 |
| | | | **B100  Subtotal** | **0.30** | **$85.50** |

| B110 | | | Case Administration | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/17 | JEL | A104 | Review and analyze filings in Dauterive case regarding cost of destroying records and consider effect on deal. | 0.10 | $35.00 |
| 03/06/17 | WRI | A108 | Exchanged emails with Barbara Parsons (debtors' counsel) regarding maintenance and transfer of estate's data at Marksville location. Worked with IT staff on preservation efforts and reported to Barbara regarding status of preservation efforts. | 0.40 | $114.00 |
| 03/06/17 | JEL | A108 | Correspondence with Debtor counsel regarding debtor access to BoardVantage documents. | 0.10 | $35.00 |
| 03/07/17 | JEL | A108 | Correspondence with Debtor and IT regarding Apptix server agreement, communications with Apptix, and how to economically handle emails to PAC in the future. | 0.30 | $105.00 |
| 03/13/17 | JEL | A104 | Work on final resolution with Apptix server and preserving ability to communicate through key email accounts. | 0.20 | $70.00 |
| 03/13/17 | JEL | A108 | Emails and telephone conference with co-counsel to discuss open issues and assignment of action items to getting DS and | 0.30 | $105.00 |

II CITY PLAZA, 400 CONVENTION STREET, SUITE 700: POST OFFICE BOX 3513, BATON ROUGE, LA. 70821-3513  PHONE 225.387.0999  FAX 225.388.9133   KeanMiller.com
BATON ROUGE    NEW ORLEANS    LAKE CHARLES  SHREVEPORT

| B110 | | | Case Administration | Hours | Amount |
|---|---|---|---|---|---|
| | | | plan filed, Committee approval procedures, call with Committee member on collection efforts, and related matters. | | |
| 03/14/17 | JEL | A108 | Communications with Allegiance and KM IT staff about how to transition control of Apptix server from Allegiance to Debtor and Committee counsel, reduce future costs, and preserve business-necessity email accounts. | 0.30 | $105.00 |
| 03/14/17 | JEL | A108 | Prepare detailed correspondence to debtor re: Apptix email server and action items requested from Debtor to preserve emails and reduce costs. | 0.60 | $210.00 |
| 03/16/17 | JEL | A104 | Review order granting request to limit notice and notice of other recent filings. | 0.10 | $35.00 |
| 03/16/17 | JEL | A108 | Draft email correspondence to Allegiance counsel seeking approval to have Allegiance employee make an KM IT person an administrator on the account with Debtor consent. | 0.40 | $140.00 |
| 03/16/17 | JEL | A108 | Emails and telephone conference with Debtor and Allegiance regarding Apptix email account managment and invoices, and review correspondence from Debtor paying Apptix invoice. | 0.40 | $140.00 |
| 03/16/17 | JEL | A108 | Telephone conference and emails with Debtor and KM IT about access and cost of access for BoardVantage documents. | 0.30 | $105.00 |
| 03/17/17 | JEL | A108 | Multiple emails with Debtor (some with KM IT staff) regarding BoardVantage email servers and access to BoardVantage material via Relativity. | 0.60 | $210.00 |
| 03/17/17 | JEL | A108 | Multiple emails with Debtor, IT staff member, and some with Allegiance, regarding Administrator-level access to Apptix email server. | 0.60 | $210.00 |
| 03/18/17 | JEL | A104 | Review recent motions filed by PAC Dauterive trustee and consider effect on cash collateral. | 0.20 | $70.00 |
| 03/22/17 | JEL | A104 | Briefly review multiple court orders and filings. | 0.10 | $35.00 |
| 03/22/17 | JEL | A108 | Telephone conference message to and email to Allegiance counsel to follow up on request for access to PAC emails. | 0.10 | $35.00 |
| 03/23/17 | JEL | A108 | Correspondence with Allegiance regarding Apptix email server access. | 0.10 | $35.00 |
| 03/23/17 | JEL | A108 | Multiple emails with Dauterive trustee and Bank counsel regarding Dauterive medical records, storage/destruction costs, plan to withdraw objection to save fees for hearing, | 0.50 | $175.00 |

| B110 | | | Case Administration | Hours | Amount |
|---|---|---|---|---|---|
| | | | and plans for future discussions to mitigate future costs. | | |
| 03/24/17 | JEL | A104 | Work on BoardVantage and Apptix email issues, preserving evidence, maintaining access for debtor. | 0.30 | $105.00 |
| 03/24/17 | JEL | A104 | Review recent court filings in PAC and Dauterive cases. | 0.40 | $140.00 |
| 03/24/17 | JEL | A108 | Review and respond to correspondence from creditor regarding case status and Dauterive case. | 0.20 | $70.00 |
| 03/28/17 | JEL | A106 | Emails and telephone conference with PAC regarding status of Board Vantage, Apptix, lawsuit settlement due debtor entities, communications with Allegiance, and related matters. and related legal analysis. | 0.40 | $140.00 |
| 03/30/17 | JEL | A104 | Briefly review orders in Dauterive case; review correspondence from W. Iversting regarding fee application process; review correspondence from related parties; follow up with IT regarding status of Apptix server work. | 0.20 | $70.00 |
| 03/31/17 | JEL | A104 | Review email memorandum from IT staff regarding amounts due to Apptix and efforts to download emails at a lower cost. | 0.10 | $35.00 |
| | | | **B110 Subtotal** | **7.30** | **$2,529.00** |

| B120 | | | Asset Analysis/Recovery | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/17 | JEL | A108 | Correspondence with Debtor and KM IT regarding resolution of email server recovery and BoardVantage documents. | 0.30 | $105.00 |
| 03/02/17 | MDM | A104 | Review South Dakota Physicians Group petition in connection with review of insurance coverage issue. | 0.90 | $342.00 |
| 03/13/17 | MJD | A104 | Analyzed potential bases for coverage under Progressive Acute Care's D&O policy. | 1.10 | $291.50 |
| 03/13/17 | MDM | A104 | Review D&O policy for issues related to coverage insured v. uninsured and retention of claims by debtor; office conference with Eric Lockridge; office conference with Michael deBarros. | 1.80 | $684.00 |
| 03/16/17 | WRI | A108 | Review of administrative claims letter prepared by debtors' counsel and worked on response to same. | 0.30 | $85.50 |
| 03/22/17 | WRI | A103 | Reviewed Dauterive trustee's motion to pay for document handling and Business First Bank's opposition to same. Analized the effects of Dauterive's use of Business First Bank's cash collateral on Chapter 11 proceedings. Drafted | 3.00 | $855.00 |

| B120 | | | Asset Analysis/Recovery | Hours | Amount |
|---|---|---|---|---|---|
| | | | and filed joinder to Business First Bank's opposition to motion to pay document shredder. Internal communications regarding joinder. Communicated with Business First Bank counsel regarding re-calculation of costs and withdrawal of all objections. | | |
| 03/22/17 | JEL | A104 | Review and analyze Bank's limited objection to use of cash collateral to destroy records in Dauterive case, exchange messages with Bank, consider possible joinder, direct associate W. Iverstine on joinder and alert co-counsel. | 0.50 | $175.00 |
| 03/23/17 | WRI | A103 | Internal communications regarding withdrawal of objections to Dauterive document handling motion.  Analysis of whether objection should be withdrawn and effects of withdrawal on Chapter 11 budget.  Communicated with chambers regarding filing of withdrawal. Drafted, filed and served withdrawal of objection. | 1.50 | $427.50 |
| 03/27/17 | WRI | A108 | Communicated with Eric Lockridge and exchanged emails with Barbara Parsons regarding appraisal of Oakdale office parcel. | 0.20 | $57.00 |
| 03/27/17 | JEL | A106 | Telephone conference with member of UCC about possible help with recovery of CMS funds. | 0.50 | $175.00 |
| 03/28/17 | JEL | A104 | Review and analyze cost report information for PAC Dauterive hospital. | 0.40 | $140.00 |
| 03/28/17 | JEL | A106 | Prepare correspondence to R. Domengeaux about Dauterive cost reports for review by Schumacher consulting arm for possible project in helping collect funds. | 0.30 | $105.00 |
| 03/29/17 | JEL | A108 | Correspondence with Schumacher regarding CMS information and analysis. | 0.10 | $35.00 |
| | | | **B120  Subtotal** | **10.90** | **$3,477.50** |

| B150 | | | Meetings of/ Communications with Creditors | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/17 | JEL | A106 | Correspondence with Committee member R. Domengeaux to set up call to discuss case (no charge). | 0.10 | $0.00 |
| 03/13/17 | JEL | A106 | Correspondence with committee member and his scheduler to set up call and define agenda (billed at 1/2 time). | 0.10 | $35.00 |
| 03/14/17 | JEL | A106 | Prepare for and participate in telephone conference with R. Domengeaux and A. Sherman to address questions about financing | 0.60 | $210.00 |

| B150 | | | Meetings of/ Communications with Creditors | Hours | Amount |
|---|---|---|---|---|---|
| | | | and plan, and discuss possible help with CMS payments. | | |
| 03/16/17 | JEL | A106 | Email and telephone conference with Committee member about setting up call with CMS recovery expert. | 0.20 | $70.00 |
| | | | **B150 Subtotal** | **1.00** | **$315.00** |

| B160 | | | Fee/Employment Applications | Hours | Amount |
|---|---|---|---|---|---|
| 03/13/17 | WRI | A104 | Attended to cash collateral orders and advised debtor's counsel on fee budget for pending fee applications. | 0.30 | $85.50 |
| 03/17/17 | WRI | A104 | Reviewed fee applications to ensure that applications did not disclose privileged communications. | 0.50 | $142.50 |
| 03/17/17 | JEL | A104 | Briefly review co-counsel invoice and direct paralegal on preparing letter for interim payment of fees and expenses generated in January 2017. | 0.20 | $70.00 |
| 03/17/17 | JEL | A108 | Correspondence with Debtor regarding interim fees and detailed invoice for January time. | 0.20 | $70.00 |
| 03/23/17 | WRI | A104 | Worked on fee applications for Kean Miller and Sills Cummis Gross. | 1.50 | $427.50 |
| 03/29/17 | JEL | A108 | Correspondence with Debtor regarding no objection to interim fee request and request for payment of interim amounts. | 0.10 | $35.00 |
| 03/30/17 | WRI | A103 | Drafted fee application for committee counsel. | 3.50 | $997.50 |
| 03/31/17 | WRI | A104 | Review of billing statements for attachment to fee applications. | 0.10 | $28.50 |
| | | | **B160 Subtotal** | **6.40** | **$1,856.50** |

| B180 | | | Avoidance Action Analysis | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/17 | WRI | A108 | Provided research to Bill Steffes governing preference action. Exchanged emails with Bill regarding legal conclusions made with trade vendor. | 0.60 | $171.00 |
| 03/16/17 | JEL | A108 | Correspondence with Debtor and Bank regarding consent to extension of pleading deadline for avoidance action. | 0.10 | $35.00 |
| | | | **B180 Subtotal** | **0.70** | **$206.00** |

| B190 | | | Other Contested matters (excluding assumption/rejection) | Hours | Amount |
|---|---|---|---|---|---|
| 03/23/17 | JEL | A104 | Review and analyze draft correspondence to investor-plaintiffs about effect of stay on their claims and related communications with co-counsel about letter. | 0.30 | $105.00 |

| B190 | | | Other Contested matters (excluding assumption/rejection) | Hours | Amount |
|---|---|---|---|---|---|
| | | | B190  Subtotal | 0.30 | $105.00 |

| B230 | | | Financing/Cash Collections | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/17 | JEL | A108 | Correspondence with debtor regarding FMP issue and Allegiance agreement to terms. | 0.10 | $35.00 |
| 03/17/17 | JEL | A104 | Work on interim cash collateral budget items to confirmation, estimating Committee fees to confirmation, and correspondence with Debtor regarding certain costs. | 0.60 | $210.00 |
| 03/20/17 | JEL | A108 | Review correspondence from debtor and co-counsel regarding interim budget (no charge). | 0.10 | $0.00 |
| | | | B230  Subtotal | 0.80 | $245.00 |

| B310 | | | Claims Administration/Objections | Hours | Amount |
|---|---|---|---|---|---|
| 03/15/17 | JEL | A108 | Correspondence with unsecured creditor regarding motion to file amended POC and review proposed amendment. | 0.20 | $70.00 |
| 03/15/17 | JEL | A108 | Review correspondence from debtor regarding proposed resolution of admin claim by laundry vendor and coordinate plan for response with W. Iverstine. | 0.20 | $70.00 |
| 03/16/17 | JEL | A104 | Correspondence with Debtor regarding administrative claim resolution letter and payment procedures, and revisions to letter. | 0.40 | $140.00 |
| 03/24/17 | JEL | A108 | Review and respond to correspondence from creditor regarding motion to amend proof of claim. | 0.10 | $35.00 |
| | | | B310  Subtotal | 0.90 | $315.00 |

| B320 | | | Plan & Disclosure Statement (including Business Plan) | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/17 | WRI | A104 | Reviewed three revisions to plan and disclosure statement. | 0.50 | $142.50 |
| 03/02/17 | WRI | A107 | Communicated with UCC co-counsel regarding revisions to plan. | 0.10 | $28.50 |
| 03/07/17 | WRI | A104 | Received and reviewed comments from Business First Bank's counsel regarding plan. Provided summary email memo on whether comments are warranted and advice on changes and interpretation issues. | 1.00 | $285.00 |
| 03/07/17 | JEL | A104 | Investigate status of Bank suit vs guarantors and likely recovery. | 0.20 | $70.00 |
| 03/08/17 | WRI | A104 | Review and analyze revisions to plan and communicated internally regarding acceptability of changes. | 0.50 | $142.50 |
| 03/08/17 | JEL | A108 | Correspondence with parties regarding | 0.20 | $0.00 |

| B320 | | | Plan & Disclosure Statement (including Business Plan) | Hours | Amount |
|---|---|---|---|---|---|
| | | | amendments to plan to address bank concerns (no charge for my time). | | |
| 03/09/17 | WRI | A105 | Worked on plan and disclosure statement revisions. | 0.10 | $28.50 |
| 03/13/17 | WRI | A104 | Reviewed final revisions of plan and disclosure statement and detailed advice memo to committee from Andrew Sherman. | 0.70 | $199.50 |
| 03/13/17 | JEL | A104 | Work on insurance-coverage and related matters important to liquidating plan and assist insurance-coverage expert M. Mese with more detailed review. | 0.50 | $175.00 |
| 03/14/17 | JEL | A104 | Review and analyze draft motion to limit mail-out notice for DS and Plan, and related correspondence with debtor about consent to filing motion. | 0.20 | $70.00 |
| 03/14/17 | JEL | A108 | Multiple emails with Debtor and co-counsel regarding plan, exclusivity, DS, and related matters. | 0.40 | $140.00 |
| 03/16/17 | JEL | A104 | Review order setting hearing on DS, plan and calendar date. | 0.10 | $35.00 |
| 03/23/17 | JEL | A108 | Conference with Bank counsel regarding status of guarantor suit and related matters. | 0.20 | $70.00 |
| 03/24/17 | WRI | A104 | Provided advice concerning effects of a suit against Business First Bank's guarantors. Analyzed plan language to determine whether the effects are clearly stated. | 0.50 | $142.50 |
| 03/24/17 | JEL | A104 | Consider possible amendments to plan or DS to address developments and to prepare for call with Schumacher. | 0.50 | $175.00 |
| | | | **B320  Subtotal** | **5.70** | **$1,704.00** |

| L110 | | | Fact Investigation/Development | Hours | Amount |
|---|---|---|---|---|---|
| 03/17/17 | ID | A102 | Reviewed and summarized theTimekeeper and Expense reports for Kean Miller and Sillis Cummis in order to assist attorney in drafting the December Interim Approval of Fees and Expenses letter for counsel to the Unsecured Creditors Committee. | 0.60 | $93.00 |
| | | | **L110  Subtotal** | **0.60** | **$93.00** |

| L140 | | | Document/File Management | Hours | Amount |
|---|---|---|---|---|---|
| 03/08/17 | LS | A110 | Prepared newly produced documents from Debtor to be available for review on discovery platform. (no charge to client). | 0.30 | $0.00 |
| 03/31/17 | LS | A110 | Prepared newly produced documents from Debtor to be available for review on discovery | 2.80 | $0.00 |

| L140 | | | Document/File Management | Hours | Amount |
|---|---|---|---|---|---|
| | | | platform. (no charge to client). | | |
| | | | **L140 Subtotal** | **3.10** | **$0.00** |

| L160 | | | Settlement/Non-Binding ADR | Hours | Amount |
|---|---|---|---|---|---|
| 03/30/17 | ID | A102 | Reviewed file for the June 2016 through January 2017 Sills Cummis & Gross invoices and calculated the total Fees and Expenses in order to assist attorney in drafting of the incurred payments motion. | 0.70 | $108.50 |
| | | | **L160 Subtotal** | **0.70** | **$108.50** |

| P300 | | | Structure/Strategy/Analysis | Hours | Amount |
|---|---|---|---|---|---|
| 03/23/17 | JEL | A108 | Correspondence with Debtor and IT staff about BoardVantage materials and access. | 0.10 | $35.00 |
| | | | **P300 Subtotal** | **0.10** | **$35.00** |
| | | | **Total Fees** | | **$11,075.00** |

## Timekeeper Summary

| Timekeeper | Title | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Mark Mese | Partner | 2.70 | x | 380.00 | = | $1,026.00 |
| Eric Lockridge | Partner | 0.40 | x | 0.00 | = | NO CHARGE |
| Eric Lockridge | Partner | 14.60 | x | 350.00 | = | $5,110.00 |
| IT Litigation Support | Litigation Spec | 3.10 | x | 0.00 | = | NO CHARGE |
| Michael DeBarros | Associate | 1.10 | x | 265.00 | = | $291.50 |
| Indigo Diekmann | Paralegal | 1.30 | x | 155.00 | = | $201.50 |
| Wade Iverstine | Associate | 15.60 | x | 285.00 | = | $4,446.00 |

## Expenses

| Date | | Description | Amount |
|---|---|---|---|
| 03/13/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 1.08 |
| 03/14/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 7.00 |
| 03/14/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 5.84 |

| Date | | Description | | Amount |
|---|---|---|---|---|
| | | | Subtotal | **$13.92** |
| 03/28/17 | E107 | Overnight delivery charges (E107) (904) | | 13.95 |
| | | Overnight delivery charges 576156967 | | |
| | | | Subtotal | **$13.95** |
| 03/31/17 | E123 | eDiscovery  Hosting Servic (E123) (916) | | 50.00 |
| | | eDiscovery  Hosting Services | | |
| | | | Subtotal | **$50.00** |
| | | **Total Expenses** | | 77.87 |
| | | **Total this Invoice:** | | **$11,152.87** |



Official Committee of Unsecured Creditors for
Progressive Acute Care, LLC
***Invoices to go to Eric Lockridge***

| | |
|---|---|
| Page | 1 |
| Inv# | 1282876 |
| Date | 05/30/17 |
| 026355.000000 - | JEL |

Re: Progressive Acute Care Bankruptcy

FEI#72-0376776
SEI#1278985001

Legal services rendered and/or related expenses incurred for the matters referred to below:

**Time Detail**

| B110 | | | Case Administration | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/17 | JEL | A104 | Review and analyze docket events in PAC and Dauterive cases and determine cost-benefit to attending hearing on Dauterive matter. | 0.20 | $70.00 |
| 04/03/17 | JEL | A108 | Correspondence with IT staff M. Hollinger regarding status of efforts to obtain emails at lower cost than priced by Apptix and all-in cost to get job done. | 0.10 | $35.00 |
| 04/04/17 | JEL | A108 | Review communications from Apptix and IT staff about amounts owed, process and plan for downloading emails (0.2); correspondence with Debtor about amount owed to Apptix in excess of cash collateral budget, process for Bank/Debtor approval to spend, and process to close out Apptix matters (0.3). | 0.50 | $175.00 |
| 04/05/17 | JEL | A108 | Correspondence to Apptix regarding email service charges and payment, and related correspondence with Debtor. | 0.40 | $140.00 |
| 04/10/17 | JEL | A108 | Communications with debtor and IT about status of efforts to obtain additional BoardVantage emails and cost-effective measures to assist with providing data. | 0.30 | $105.00 |
| 04/12/17 | JEL | A104 | Review status of Apptix and BoardVantage email gathering and prompt IT on next actions. | 0.10 | $35.00 |
| 04/19/17 | JEL | A108 | Correspondence with Debtor, IT staff, and Dauterive trustee about remote server access problems and offers of assistance. | 0.20 | $70.00 |
| 04/21/17 | JEL | A108 | Correspondence with IT staff and debtor | 0.30 | $105.00 |

II CITY PLAZA, 400 CONVENTION STREET, SUITE 700; POST OFFICE BOX 3513, BATON ROUGE, LA, 70821-3513  PHONE 225.387.0999  FAX 225.388.9133   KeanMiller.com
BATON ROUGE    NEW ORLEANS    LAKE CHARLES  SHREVEPORT

| B110 | | | Case Administration | Hours | Amount |
|---|---|---|---|---|---|
| | | | counsel regarding status of email server, archived emails copied to hard drive, and BoardVantage materials. | | |
| 04/24/17 | JEL | A108 | Correspondence with Debtor about email server and accounts. | 0.10 | $35.00 |
| | | | **B110  Subtotal** | **2.20** | **$770.00** |

| B120 | | | Asset Analysis/Recovery | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/17 | JEL | A107 | Review materials to prepare for, and participate in, telephone conference with Schumacher representatives about collection assistance with Dauterive CMS and third-party collections. | 0.50 | $175.00 |
| 04/06/17 | JEL | A108 | Correspondence with Schumacher and Debtor about collection efforts and other information needed to maximize recovery for unsecured through Dauterive estate. | 0.40 | $140.00 |
| 04/10/17 | JEL | A103 | Draft email memorandum to healthcare regulatory attorney L. Savoie about internal or external expertise needed for CMS desk audit. | 0.20 | $70.00 |
| 04/10/17 | JEL | A106 | Prepare for and hold telephone conference with debtor counsel regarding CMS cost report funds and background for other possible sources of funds. | 0.40 | $140.00 |
| 04/11/17 | WRI | A105 | Reviewed email from debtor's counsel regarding position of Mowad (first lien holder on Oakdale office building) on settlement. Advised on possible equity cushion given prior broker's price opinion obtained earlier in the case. | 0.20 | $57.00 |
| 04/12/17 | JEL | A104 | Review and analyze materials from Dauterive trustee and prepare summary of collection actions. | 0.50 | $175.00 |
| 04/12/17 | JEL | A104 | Review and analyze order allowing Dauterive trustee to provide notice to doctors of medical records, and consider effects for PAC creditors. | 0.10 | $35.00 |
| 04/12/17 | JEL | A108 | Review correspondence from investors' lawyer responding to letter about property of estate and consider possible next steps. | 0.20 | $70.00 |
| 04/13/17 | JEL | A102 | Work on legal and practical aspects of recovering government receivables owed to Dauterive estate fbo PAC creditors, including consultation with healthcare regulatory experts and communications with Debtor counsel to get additional facts and documents. | 0.70 | $245.00 |
| 04/17/17 | WRI | A108 | Worked on analysis of evaluating equity | 1.50 | $427.50 |

| B120 | | | Asset Analysis/Recovery | Hours | Amount |
|---|---|---|---|---|---|
| | | | cushion of Oakdale office land and feasibility of negotiating a sale of the property with first lien holder. Communicated with counsel for first lien holder. | | |
| 04/26/17 | JEL | A104 | Work on strategy and possible action items to assist in recovery of government receivables. | 0.40 | $140.00 |
| 04/26/17 | JEL | A105 | Prepare email correspondence to health care regulatory counsel L. Rodrigue requesting assistance on CMS cost report collection strategy. | 0.30 | $105.00 |
| 04/28/17 | JEL | A104 | Work on analysis of potential sources and amounts of funds to be available to trust and summary for UCC. | 0.40 | $140.00 |
| | | | **B120  Subtotal** | **5.80** | **$1,919.50** |

| B130 | | | Asset Disposition | Hours | Amount |
|---|---|---|---|---|---|
| 04/11/17 | JEL | A104 | Review new information and work on analysis for dealing with Mowad property. | 0.20 | $70.00 |
| 04/18/17 | WRI | A108 | Communicated with first lien holder of Oakdale office property to discuss terms of negotiated sale. | 0.20 | $57.00 |
| 04/19/17 | WRI | A108 | Continued to work with first lien holder and negotiate terms of sale of Oakdale office building. | 0.20 | $57.00 |
| 04/20/17 | WRI | A108 | Communicated with vendor's lien holder on resolution or sale of Oakdale office building. | 0.20 | $57.00 |
| 04/24/17 | WRI | A108 | Held phone call with Mowad (first lien holder on Oakdale office building) to discuss resolution of secured claim and possible asset sale. Internal discussions with committee counsel regarding negotiation of resolution. | 2.00 | $570.00 |
| 04/24/17 | JEL | A104 | Work on cost-effective way to deal with Mowad property and budget estimate for possible 363 sale and lien-avoidance process. | 0.40 | $140.00 |
| 04/25/17 | WRI | A105 | Reviewed abstract record to ensure that all other Oakdale liens are accounted for before presenting offer to first lien holder.  Held phone call with first lien holder's counsel to discuss offer. | 0.50 | $142.50 |
| 04/25/17 | WRI | A108 | Negotiations with Oakdale office building lien holder in proposed 363 sale of office building. | 0.60 | $171.00 |
| 04/25/17 | JEL | A101 | Work on cost-benefit and related analysis for possible sale of Mowad property. | 0.20 | $70.00 |
| | | | **B130  Subtotal** | **4.50** | **$1,334.50** |

| B150 | | | Meetings of/ Communications with Creditors | Hours | Amount |
|---|---|---|---|---|---|
| 04/19/17 | JEL | A106 | Telephone conference with UCC member about case status and next steps. | 0.30 | $105.00 |
| 04/24/17 | JEL | A106 | Multiple emails with Committee and co-counsel to schedule an update call and discuss next steps, and work on agenda for call. | 0.30 | $105.00 |
| 04/28/17 | JEL | A106 | Review and respond to telephone message from UCC member (no charge). | 0.10 | $0.00 |
| | | | **B150  Subtotal** | **0.70** | **$210.00** |

| B160 | | | Fee/Employment Applications | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/17 | JEL | A103 | Review and revise First Interim Application for fees and expenses from KM. | 0.40 | $140.00 |
| | | | **B160  Subtotal** | **0.40** | **$140.00** |

| B320 | | | Plan & Disclosure Statement (including Business Plan) | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/17 | WRI | A105 | Worked on trust agreement associated with plan. | 0.30 | $85.50 |
| 04/07/17 | JEL | A106 | Correspondence with R. Domengeaux and co-counsel about plan questions (no charge for my time). | 0.10 | $0.00 |
| 04/07/17 | JEL | A108 | Correspondence with SOLIC and Debtor regarding waterfall analysis and possible next steps. | 0.20 | $70.00 |
| 04/10/17 | JEL | A108 | Communications with debtor, co-counsel, and SOLIC regarding plan and disclosure statement supplement issues. | 0.40 | $140.00 |
| 04/11/17 | WRI | A104 | Reviewed plan waterfall analysis prepared by SOLIC. | 0.50 | $142.50 |
| 04/11/17 | WRI | A104 | Reviewed committee changes to liquidation trust agreement. | 0.20 | $57.00 |
| 04/11/17 | JEL | A103 | Analyze draft waterfall information from SOLIC with related emails, and work on draft of recovery-tracking chart with various contingencies and liquidation analysis, and direct associate W. Iverstine on further drafting. | 1.20 | $420.00 |
| 04/11/17 | JEL | A108 | Correspondence with co-counsel and Debtor regarding potential liquidating trustees. | 0.30 | $105.00 |
| 04/11/17 | JEL | A108 | Telephone conference with Bank regarding status of guarantor lawsuit recovery, and review guarantor lawsuit docket. | 0.10 | $35.00 |
| 04/11/17 | JEL | A108 | Extended telephone conference with Dauterive trustee regarding medical records, CMS cost reports, collection efforts, accounting for use of cash collateral, and related matters tied to | 0.50 | $175.00 |

| B320 | | | Plan & Disclosure Statement (including Business Plan) | Hours | Amount |
|---|---|---|---|---|---|
| | | | potential distribution to unsecured creditors under plan. | | |
| 04/11/17 | JEL | A108 | Telephone conferences and email correspondence with co-counsel and with Debtor about open loop matters to be resolved in advance of disclosure statement hearing, drafting assignments, hearing and order on DS, and related matters for plan and DS. | 0.70 | $245.00 |
| 04/11/17 | JEL | A108 | Email with chapter 7 trustee for Dauterive regarding case status and collection efforts in that case that will benefit creditors in chapter 11 cases and prepare for call. | 0.20 | $70.00 |
| 04/12/17 | JEL | A103 | Review and revise draft litigation trust agreement. | 1.20 | $420.00 |
| 04/15/17 | WRI | A103 | Prepared exhibits and cash source worksheet for use at disclosure statement hearing. | 1.60 | $456.00 |
| 04/16/17 | JEL | A104 | Review and analyze plan and disclosure statement to identify open issues to address before disclosure statement hearing this week and related communications to associate W. Iverstine regarding liquidation analysis. | 1.20 | $420.00 |
| 04/17/17 | WRI | A103 | Worked on liquidation analysis. | 2.50 | $712.50 |
| 04/17/17 | JEL | A103 | Review and revise draft liquidation analysis and review sources of information for accuracy. | 1.50 | $525.00 |
| 04/17/17 | JEL | A108 | Email and telephone conference with Bank regarding guarantor settlement, Dauterive assets, and other information relevant to disclosure statement and hearing. | 0.30 | $105.00 |
| 04/17/17 | JEL | A108 | Email correspondence with Dauterive trustee regarding cash in Dauterive accounts. | 0.10 | $35.00 |
| 04/17/17 | JEL | A108 | Multiple emails and telephone conference with Debtor, and review information provided by Debtor, regarding liquidation analysis, claims analysis for preference and related matters, CMS payment status, and past operations relevant to disclosure statement and plan, and related analysis and planning for ways to maximize potential recovery to creditors. | 1.20 | $420.00 |
| 04/17/17 | JEL | A108 | Email and telephone conference with co-counsel regarding liquidation analysis and status of sources of payment to unsecured creditors, and related communication with Committee members. | 0.20 | $70.00 |
| 04/18/17 | JEL | A108 | Email and telephone conference with co-counsel regarding outcome on disclosure | 0.30 | $105.00 |

| B320 | | | Plan & Disclosure Statement (including Business Plan) | Hours | Amount |
|---|---|---|---|---|---|
| | | | statement hearing, possible waterfall scenarios for creditor distributions, candidates for liquidating trust committee and trustee. | | |
| 04/18/17 | JEL | A108 | Email correspondence with Debtor, including some with law clerk, regarding hearing date for confirmation and updated redline of disclosure statement. | 0.30 | $105.00 |
| 04/18/17 | JEL | A109 | Prepare for and participate in hearing on disclosure statement. | 1.00 | $350.00 |
| 04/18/17 | JEL | A109 | Travel to/from Lafayette for hearing on disclosure statement (no charge entry - 1/2 time). | 1.20 | $0.00 |
| 04/20/17 | WRI | A104 | Worked on plan waterfall analysis and cash sources. | 0.50 | $142.50 |
| 04/20/17 | JEL | A108 | Review and respond to multiple emails from debtor regarding plan and disclosure statement inserts and mailing deadline. | 0.30 | $105.00 |
| 04/21/17 | WRI | A108 | Communications regarding plan and disclosure statement solicitation matters. | 0.20 | $57.00 |
| 04/24/17 | WRI | A108 | Reviewed final disclosure statement redline produced by debtor's counsel. Attended to final questions concerning version to use for solicitation.  Held conference call with debtor's counsel to discuss acceptability of claim amount provisions and wind down budget definition.  Advised attorney group as to conclusions regarding analysis of wind down budget definition. | 1.00 | $285.00 |
| 04/24/17 | JEL | A103 | Review and analyze redlines of Plan and Disclosure Statement and related communications with Debtor to address questions and process for finalizing documents for distribution. | 1.00 | $350.00 |
| 04/25/17 | WRI | A104 | Reviewed notice list to ensure that tax lien holders received notice of disclosure statement and plan. Responded to questions from debtor's counsel regarding final form of disclosure statement. | 0.60 | $171.00 |
| 04/25/17 | JEL | A101 | Attention to making sure tax creditors are on notice matrix. | 0.20 | $70.00 |
| 04/25/17 | JEL | A107 | Correspondence with and review documents from Debtor counsel about DS and Plan, and cost of noticing. | 0.30 | $105.00 |
| 04/26/17 | WRI | A105 | Revised cash sources worksheet. | 0.20 | $57.00 |
| 04/28/17 | JEL | A108 | Telephone conference with potential liquidating trustee. | 0.20 | $70.00 |

| B320 | | | Plan & Disclosure Statement (including Business Plan) | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/17 | JEL | A104 | Work on possible cash-to-creditors scenarios using information from SOLIC, Dauterive trustee, and other sources. | 0.50 | $175.00 |
| | | | **B320  Subtotal** | **22.30** | **$6,856.00** |

| B400 | | | Bankruptcy-Related Advice | Hours | Amount |
|---|---|---|---|---|---|
| 04/11/17 | WRI | A105 | Communicated with judicial law clerk to confirm disclosure statement approval process.  Advised committee on bankruptcy procedure and disclosure statement approval status. | 0.30 | $85.50 |
| | | | **B400  Subtotal** | **0.30** | **$85.50** |

| L140 | | | Document/File Management | Hours | Amount |
|---|---|---|---|---|---|
| 04/04/17 | LS | A110 | Negotiated transfer of 395 PAC mailboxes from Apptix to removable media. (No Charge) | 0.70 | $0.00 |
| 04/05/17 | LS | A110 | Negotiated transfer of 395 PAC mailboxes from Apptix to removable media. (No Charge) | 0.20 | $0.00 |
| 04/10/17 | LS | A110 | Negotiated transfer of 395 PAC mailboxes from Apptix to removable media. (No Charge) | 0.70 | $0.00 |
| 04/12/17 | LS | A110 | Negotiated transfer of 395 PAC mailboxes from Apptix to removable media. (No Charge) | 0.50 | $0.00 |
| 04/17/17 | LS | A110 | Negotiated transfer of 395 PAC mailboxes from Apptix to removable media. (No Charge) | 0.20 | $0.00 |
| 04/20/17 | LS | A110 | Negotiated transfer of 395 PAC mailboxes from Apptix to removable media. (No Charge) | 0.50 | $0.00 |
| 04/21/17 | LS | A110 | Negotiated transfer of 395 PAC mailboxes from Apptix to removable media. (No Charge) | 0.20 | $0.00 |
| | | | **L140  Subtotal** | **3.00** | **$0.00** |
| | | | **Total Fees** | | **$11,315.50** |

**Timekeeper Summary**

| Timekeeper | Title | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Eric Lockridge | Partner | 1.40 | x | 0.00 | = | NO CHARGE |
| Eric Lockridge | Partner | 21.50 | x | 350.00 | = | $7,525.00 |
| IT Litigation Support | Litigation Spec | 3.00 | x | 0.00 | = | NO CHARGE |
| Wade Iverstine | Associate | 13.30 | x | 285.00 | = | $3,790.50 |

**Expenses**

| Date | | Description | Amount |
|------|------|-------------|--------|
| 04/11/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 8.13 |
| 04/11/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 0.54 |
| 04/17/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 1.81 |
| | | **Subtotal** | **$10.48** |
| 04/05/17 | E107 | Overnight delivery charges (E107) (904) Overnight delivery charges 576874035 | 12.87 |
| 04/07/17 | E107 | Overnight delivery charges (E107) (904) Overnight delivery charges 576874035 | 16.83 |
| | | **Subtotal** | **$29.70** |
| 04/01/17 | E123 | PACER Services (E123) (958) PACER Services | 5.40 |
| 04/30/17 | E123 | eDiscovery  Hosting Servic (E123) (916) eDiscovery  Hosting Services | 50.00 |
| | | **Subtotal** | **$55.40** |
| | | **Total Expenses** | 95.58 |
| | | **Total this Invoice:** | **$11,411.08** |





**J. ERIC LOCKRIDGE, PARTNER**
PH 225.389.3756 DIRECT FAX 225.215.4162
ERIC.LOCKRIDGE@KEANMILLER.COM

May 31, 2017

Christopher Lehman, Advisor
Acute Care Underwriters
Cardinal Health

**Timekeeper Summary for Invoice 1282876**

| Timekeeper | Title | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Eric Lockridge | Partner | 1.40 | x | 0.00 | = | NO CHARGE |
| Eric Lockridge | Partner | 21.50 | x | 350.00 | = | $7,525.00 |
| IT Litigation Support | Litigation Spec | 3.00 | x | 0.00 | = | NO CHARGE |
| Wade Iverstine | Associate | 13.30 | x | 285.00 | = | $3,790.50 |
| **TOTAL FEES** | | | | | | **$11,315.50** |

Very truly yours,

J. Eric Lockridge

JEL/aba

01 Letter



**J. ERIC LOCKRIDGE, PARTNER**
PH 225.389.3756 DIRECT FAX 225.215.4162
ERIC.LOCKRIDGE@KEANMILLER.COM

May 31, 2017

Christopher Lehman, Advisor
Acute Care Underwriters
Cardinal Health

**Expenses for Invoice 1282876**

| Date | | Description | Amount |
|------|------|-------------|--------|
| 04/11/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 8.13 |
| 04/11/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 0.54 |
| 04/17/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 1.81 |
| | | **Subtotal** | **$10.48** |
| 04/05/17 | E107 | Overnight delivery charges (E107) (904) Overnight delivery charges 576874035 | 12.87 |
| 04/07/17 | E107 | Overnight delivery charges (E107) (904) Overnight delivery charges 576874035 | 16.83 |
| | | **Subtotal** | **$29.70** |
| 04/01/17 | E123 | PACER Services (E123) (958) PACER Services | 5.40 |
| 04/30/17 | E123 | eDiscovery  Hosting Servic (E123) (916) eDiscovery  Hosting Services | 50.00 |
| | | **Subtotal** | **$55.40** |
| | | **Total Expenses** | **95.58** |

01 Letter

May 31, 2017
Page 2

Very truly yours,

J. Eric Lockridge

JELaba

01 Letter



Official Committee of Unsecured Creditors for
Progressive Acute Care, LLC
***Invoices to go to Eric Lockridge***

| | |
|---|---|
| Page | 1 |
| Inv# | 1284679 |
| Date | 06/29/17 |
| 026355.000000 - | JEL |

Re: Progressive Acute Care Bankruptcy

FEI#72-0376776
SEI#1278985001

Legal services rendered and/or related expenses incurred for the matters referred to below:

**Time Detail**

| B110 | | | Case Administration | Hours | Amount |
|---|---|---|---|---|---|
| 05/02/17 | JEL | A104 | Review March MOR for debtors. | 0.10 | $35.00 |
| 05/05/17 | JEL | A106 | Correspondence and brief telephone conference with UCC member about case. | 0.10 | $35.00 |
| 05/05/17 | JEL | A108 | Correspondence with SOLIC and UCC member regarding liquidating trust. | 0.10 | $35.00 |
| 05/12/17 | JEL | A108 | Correspondence with Debtor about PAC email accounts and management's statement that no email accounts are needed for tracking CMS or other payments. | 0.10 | $35.00 |
| 05/15/17 | JEL | A106 | Telephone conference with UCC member about case status, transition to liquidating trust, and trust concept/process. | 0.20 | $70.00 |
| 05/23/17 | JEL | A108 | Review and respond to correspondence from debtor regarding real estate/Mowad issue and email management pre- and post-confirmation. | 0.30 | $105.00 |
| 05/24/17 | JEL | A108 | Telephone conference with creditor regarding case status and claim payment process. | 0.20 | $70.00 |
| 05/26/17 | JEL | A106 | Telephone conference with UCC member about status of administrative claims process and effect of preference liability potentially blocking recovery on some claims. | 0.20 | $70.00 |
| 05/30/17 | JEL | A104 | Work with IT on restoring single PAC email account. | 0.20 | $70.00 |
| | | | **B110  Subtotal** | **1.50** | **$525.00** |
| **B120** | | | **Asset Analysis/Recovery** | **Hours** | **Amount** |
| 05/01/17 | JEL | A106 | Correspondence with UCC member about | 0.10 | $35.00 |

II CITY PLAZA, 400 CONVENTION STREET, SUITE 700, POST OFFICE BOX 3513, BATON ROUGE, LA. 70821-3513  PHONE 225.387.0999  FAX 225.388.9133   KeanMiller.com
BATON ROUGE    NEW ORLEANS    LAKE CHARLES  SHREVEPORT

16-50740 - #567-2  File 08/22/17  Enter 08/22/17 16:16:19  Exhibit 2 - Invoices Pg 38 of 62

| B120 | | | Asset Analysis/Recovery | Hours | Amount |
|------|---|---|---|-------|--------|
| | | | efforts at recovering dollars owed to Dauterive. | | |
| 05/19/17 | JEL | A108 | Prepare for and participate in telephone conference with Schumacher consultants regarding maximizing value from Dauterive estate assets for benefit of unsecureds. | 0.70 | $245.00 |
| 05/26/17 | JEL | A108 | Telephone conference with debtor and review correspondence from debtor about movement on Desk Audit for Dauterive claims (0.3); correspondence with co-counsel regarding possible next steps and managing costs (0.1). | 0.40 | $140.00 |
| 05/26/17 | JEL | A108 | Correspondence to Dauterive trustee regarding possible interest in old receivables and getting interested party access to data. | 0.20 | $70.00 |
| 05/31/17 | WRI | A104 | Review of sale documents to determine ownership of web domains. | 0.20 | $57.00 |
| 05/31/17 | JEL | A106 | Correspondence with UCC member about Dauterive desk audit. | 0.20 | $70.00 |
| 05/31/17 | JEL | A108 | Emails and telephone conference with Debtor counsel regarding Desk Audit for Dauterive, access to PAC web domain, plan for opening supervised email account for communications with payors/administrators, and related matters. | 0.40 | $140.00 |
| 05/31/17 | JEL | A108 | Correspondence (multiple) with Dauterive Trustee and Schumacher consultant regarding private pay AR, Desk Audit, and possible next steps to monetize uncollected assets. | 0.50 | $175.00 |
| | | | **B120  Subtotal** | **2.70** | **$932.00** |

| B130 | | | Asset Disposition | Hours | Amount |
|------|---|---|---|-------|--------|
| 05/12/17 | WRI | A108 | Correspondence with debtor's counsel regarding cash collateral. | 0.10 | $28.50 |
| 05/12/17 | WRI | A108 | Correspondence with debtor's counsel regarding email accounts. | 0.10 | $28.50 |
| 05/17/17 | WRI | A105 | Correspondence with co-counsel regarding cash collateral budget. | 0.10 | $28.50 |
| | | | **B130  Subtotal** | **0.30** | **$85.50** |

| B160 | | | Fee/Employment Applications | Hours | Amount |
|------|---|---|---|-------|--------|
| 05/04/17 | WRI | A104 | Worked on fee application. | 1.80 | $513.00 |
| 05/05/17 | JEL | A104 | Briefly review correspondence from debtor counsel regarding interim fee request. | 0.10 | $35.00 |
| 05/08/17 | WRI | A103 | Worked on fee application. | 0.50 | $142.50 |
| 05/08/17 | JEL | A104 | Review and analyze status of interim fee applications and payments, direct paralegal re: next interim fee request, and obtain invoice from co-counsel for interim request. | 0.20 | $70.00 |

| B160 | | | Fee/Employment Applications | Hours | Amount |
|---|---|---|---|---|---|
| 05/09/17 | WRI | A104 | Review and revised accounting department's spreadsheets and exhibits in support of fee application. | 1.80 | $513.00 |
| 05/09/17 | JEL | A103 | Review and revise draft fee application and request additional information and exhibits needed to satisfy local rules. | 0.80 | $280.00 |
| 05/10/17 | WRI | A104 | Reviewed full invoices for privilege and sent redacted version to debtor's counsel. | 0.40 | $114.00 |
| 05/10/17 | WRI | A104 | Final review of all billing details, exhibits and draft fee application. | 2.20 | $627.00 |
| 05/10/17 | JEL | A103 | Review and revise correspondence to notice parties requesting interim payment of fees. | 0.10 | $35.00 |
| 05/11/17 | WRI | A104 | Made final revisions to fee application and instructed staff on filing of same. | 0.50 | $142.50 |
| 05/12/17 | WRI | A104 | Review of orders limiting notice. Review of bankruptcy rules and held phone call with clerks' office to ensure proper compliance with notice requirements.  Obtained Garden City's updated limited notice list.  Distilled list to eliminate duplicate and unnecessary postage and copy charges. Completed review of service list and drafted notice of hearing and certificates of service.  Confirm proper filing and notice for interim fee application. | 3.00 | $855.00 |
| 05/12/17 | JEL | A104 | Review local and national rules for notice of interim fee application and hearing, and work on cost-effective noticing plan. | 0.20 | $70.00 |
| 05/15/17 | WRI | A104 | Attended to filing and scheduling fee applications for hearing. | 0.50 | $142.50 |
| 05/17/17 | JEL | A103 | Work on communications regarding interim fee application and direct associate on next steps. | 0.20 | $70.00 |
| 05/17/17 | JEL | A108 | Correspondence with unsecured creditor regarding hearing notice, proof of claim list vs service list, and related concerns. | 0.20 | $70.00 |
| 05/24/17 | WRI | A106 | Communicated with committee to advise on fee applications and invoicing matters. | 0.40 | $114.00 |
| | | | **B160  Subtotal** | **12.90** | **$3,793.50** |

| B180 | | | Avoidance Action Analysis | Hours | Amount |
|---|---|---|---|---|---|
| 05/16/17 | JEL | A108 | Review correspondence from debtor regarding vendor demand for payment on administrative claims and direct associate W. Iverstine to pursue cost-effective resolution. | 0.20 | $70.00 |
| 05/18/17 | WRI | A104 | Review of critical vendors' (Delta and Omega) support administrative expense claim and immediate payment.  Conducted preference analysis. | 0.50 | $142.50 |

| B180 | | | **Avoidance Action Analysis** | **Hours** | **Amount** |
|------|-----|------|---------|-------|--------|
| 05/23/17 | WRI | A104 | Review of preference analysis and administrative expense claims analysis provided by debtor's counsel. | 0.50 | $142.50 |
| 05/24/17 | WRI | A104 | Finalized review of preference analysis, billings by Delta and Omega, and drafted guidance memorandum to the committee on merits of debtor's proposed settlement of administrative expense claim asserted by Delta and Omega. | 2.00 | $570.00 |
| | | | **B180  Subtotal** | **3.20** | **$925.00** |

| B230 | | | **Financing/Cash Collections** | **Hours** | **Amount** |
|------|-----|------|---------|-------|--------|
| 05/12/17 | JEL | A108 | Review and respond to correspondence from debtor regarding agreement on interim use of cash collateral extended. | 0.10 | $35.00 |
| 05/15/17 | JEL | A108 | Correspondence with Debtor, Bank, and co-counsel regarding extension of interim cash collateral order and budget. | 0.40 | $140.00 |
| 05/16/17 | JEL | A104 | Review and analyze draft cash collateral order and budget, and correspondence to co-counsel about anticipated revenue question. | 0.20 | $70.00 |
| 05/17/17 | JEL | A108 | Correspondence with debtor and co-counsel regarding interim cash collateral order and budget. | 0.20 | $70.00 |
| 05/19/17 | JEL | A108 | Correspondence with debtor regarding cash collateral order. | 0.10 | $35.00 |
| | | | **B230  Subtotal** | **1.00** | **$350.00** |

| B240 | | | **Tax Issues** | **Hours** | **Amount** |
|------|-----|------|---------|-------|--------|
| 05/04/17 | JEL | A108 | Correspondence with debtor counsel regarding property tax and property sale status with Mowad. | 0.20 | $70.00 |
| | | | **B240  Subtotal** | **0.20** | **$70.00** |

| B250 | | | **Real Estate** | **Hours** | **Amount** |
|------|-----|------|---------|-------|--------|
| 05/04/17 | WRI | A108 | Correspondence with MOWAD counsel regarding proposed settlement. | 0.20 | $57.00 |
| 05/05/17 | JEL | A108 | Correspondence with debtor counsel about property taxes for Oakdale. | 0.10 | $35.00 |
| 05/23/17 | WRI | A107 | Review of roofing repair demand by MOWAD Properties (Oakdale mortgage holder). | 0.30 | $85.50 |
| 05/24/17 | WRI | A104 | Review roofing invoice provided by Mowad's counsel.  Analysis of Mowad's rights to charge the estate for the roofing repairs.  Analysis of debtor's right to surcharge collateral, and advised debtor's counsel of most prudent option for the estate in the form of an abandonment notice. | 0.50 | $142.50 |

| B250 | | | Real Estate | Hours | Amount |
|---|---|---|---|---|---|
| 05/24/17 | JEL | A104 | Consider cost/benefits of attempting to squeeze value from Mowad property in light of recent invoice and determine that abandonment is likely in best interest of estate and creditors. | 0.20 | $70.00 |
| | | | **B250  Subtotal** | **1.30** | **$390.00** |

| B310 | | | Claims Administration/Objections | Hours | Amount |
|---|---|---|---|---|---|
| 05/30/17 | JEL | A106 | Review and respond to email correspondence from UCC member about plan, voting, and administrative claims. | 0.20 | $70.00 |
| 05/30/17 | JEL | A106 | Prepare correspondence to UCC about administrative-claim allowance process, preference liability and defenses in general, and next steps for resolving certain administrative claims. | 0.90 | $315.00 |
| 05/31/17 | WRI | A106 | Advice memo to committee to request settlement approval of Delta and Omega administrative claims payments. Responded to questions from committee members regarding details of preference analysis. | 0.50 | $142.50 |
| 05/31/17 | JEL | A106 | Review and respond to UCC members' questions about the claims allowance process for administrative claims. | 0.40 | $140.00 |
| | | | **B310  Subtotal** | **2.00** | **$667.50** |

| B320 | | | Plan & Disclosure Statement (including Business Plan) | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/17 | JEL | A106 | Prepare for and participate in telephone conference with Committee regarding case status and planning for post-confirmation. | 1.30 | $455.00 |
| 05/02/17 | JEL | A108 | Review and respond to correspondence from multiple unsecured creditors about Committee's support for plan. | 0.30 | $105.00 |
| 05/04/17 | JEL | A108 | Telephone conference with creditor M. Betz regarding chapter 11 plan and about Avoyelles equipment that he is holding. | 0.30 | $105.00 |
| 05/05/17 | JEL | A108 | Correspondence with creditor attorney about UCC's view of plan and recommendation to vote in favor. | 0.20 | $70.00 |
| 05/09/17 | JEL | A108 | Review and respond to email correspondence from creditor regarding support for plan. | 0.20 | $70.00 |
| 05/12/17 | JEL | A104 | Review Dauterive trustee's motion to modify payments to record-storage firms and consider positive effect on cash collateral. | 0.10 | $35.00 |
| 05/15/17 | JEL | A108 | Prepare for and participate in telephone conference with SOLIC and UCC member | 0.40 | $140.00 |

| B320 | | | Plan & Disclosure Statement (including Business Plan) | Hours | Amount |
|---|---|---|---|---|---|
| 05/30/17 | JEL | A108 | regarding its experience with PAC cases and potential role as liquidating trustee. Correspondence with Bank about settlement with guarantors and follow up for additional details on settlement. | 0.20 | $70.00 |
| | | | **B320  Subtotal** | **3.00** | **$1,050.00** |

| L100 | | | Case Assessment, Development & Administration | Hours | Amount |
|---|---|---|---|---|---|
| 05/10/17 | ID | A103 | Assisted attorney in drafting and sending correspondence to Counsel to Official Committee of Unsecured Creditors for Fees and Expenses incurred in February 2017. | 0.10 | $15.50 |
| | | | **L100  Subtotal** | **0.10** | **$15.50** |

| L110 | | | Fact Investigation/Development | Hours | Amount |
|---|---|---|---|---|---|
| 05/09/17 | ID | A111 | Assisted attorney in the calculations of February Interim fees due for Kean Miller and Sills Cummin and drafted letter to all counsel regarding the same. | 0.30 | $46.50 |
| | | | **L110  Subtotal** | **0.30** | **$46.50** |

| L210 | | | Pleadings | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/17 | LCW | A104 | Review and file First Interim Application for Compensation and Reimbursement of Kean Miller, LLP, Notice of Hearing and Certificate of Service and prepare for mailing. | 1.00 | $180.00 |
| | | | **L210  Subtotal** | **1.00** | **$180.00** |
| | | | **Total Fees** | | **$9,030.50** |

## Timekeeper Summary

| Timekeeper | Title | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Eric Lockridge | Partner | 12.00 | x | 350.00 | = | $4,200.00 |
| Lynn Welch | Paralegal | 1.00 | x | 180.00 | = | $180.00 |
| Indigo Diekmann | Paralegal | 0.40 | x | 155.00 | = | $62.00 |
| Wade Iverstine | Associate | 16.10 | x | 285.00 | = | $4,588.50 |

## Expenses

| Date | | Description | Amount |
|------|------|-------------|--------|
| 05/15/17 | E105 | Telephone charges (E105) (921) | 2.03 |
| | | Telephone charges 3756 | |
| 05/30/17 | E105 | Telephone charges (E105) (921) | 1.89 |
| | | Telephone charges 3756 | |
| | | **Subtotal** | **$3.92** |
| 05/04/17 | E108 | Postage (E108) (905) | 1.19 |
| | | Postage | |
| 05/15/17 | E108 | Postage (E108) (905) | 51.52 |
| | | Postage | |
| | | **Subtotal** | **$52.71** |
| 05/01/17 | E123 | PACER Services (E123) (958) | 7.50 |
| | | PACER Services | |
| 05/08/17 | E123 | Case Supplies (E123) (139) | 32.99 |
| | | Case Supplies - 04/10/17- Purchase of flash drive from Office Depot- requested by M. | |
| 05/31/17 | E123 | eDiscovery  Hosting Servic (E123) (916) | 50.00 |
| | | eDiscovery  Hosting Services | |
| | | **Subtotal** | **$90.49** |
| | | **Total Expenses** | 147.12 |
| | | **Total this Invoice:** | **$9,177.62** |





**Office DEPOT**
**OfficeMax**

*Melissa Hollinger*

OFFICE DEPOT STORE# 259
3116 College Drive *Flash Drive*
Baton Rouge, LA 70808
(225) 927-0034 *26355-0*
04/10/2017    16.9.3         3:33 PM
STR 259    REG 3    TRN 6388    EMP 143663

SALE
Product ID     Description        Total
192204   DRV,USB,128GB,      59.99SS
  Instant Savings           -30.00
           **You Pay**          29.99S

           Subtotal:          29.99
Sales Tax:                     3.00
           Total:            32.99
           Visa 9000:         32.99

AUTH CODE 090906
TDS Chip Read
AID A000000031010    VISA CREDIT
TVR 8080008000
CVS Signature Verified
xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx
TRISHA WEASE 5606091527
Please

*139*
*E123*
*W4164159*

kwiktag®    200 997 773



Official Committee of Unsecured Creditors for
Progressive Acute Care, LLC
***Invoices to go to Eric Lockridge***

| | | |
|---|---|---|
| Page | | 1 |
| Inv# | | 1285540 |
| Date | | 07/18/17 |
| 026355.000000 - | | JEL |

Re: Progressive Acute Care Bankruptcy

FEI#72-0376776
SEI#1278985001

Legal services rendered and/or related expenses incurred for the matters referred to below:

**Time Detail**

| B110 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/17 | JEL | A106 | Review correspondence from UCC member about administrative claims process and investigate response, and direct associate W. Iverstine to finalize response and address follow up questions. | 0.20 | $70.00 |
| 06/08/17 | JEL | A101 | Work on case administration issues, managing requests for payment of admin claims and preference offsets, payment to noticing agent, communications with creditors. | 0.40 | $140.00 |
| 06/09/17 | JEL | A101 | Prepare for and participate in telephone conference with co-counsel to review status of admin claim settlements and other open items for confirmation, agree upon strategy, and assign tasks between us. | 0.50 | $175.00 |
| 06/12/17 | JEL | A104 | Correspondence with Debtor about GoDaddy account access for ProgressiveAcute.com and request to set up email to use for communicating with Novitas and others about billing and payment (0.2); correspondence with IT staff about GoDaddy account access, costs to access, setting up email for benefit of estate, and related matters (0.3). | 0.50 | $175.00 |
| 06/15/17 | JEL | A108 | Correspondence with IT about status of progressiveacute.com email account. | 0.10 | $35.00 |
| 06/19/17 | JEL | A108 | Coordinate efforts of IT staff in trying to get control of progressiveacute.com domain and establishing control over email account. | 0.20 | $70.00 |

II CITY PLAZA, 400 CONVENTION STREET, SUITE 700; POST OFFICE BOX 3513, BATON ROUGE, LA. 70821-3513 PHONE 225.387.0999 FAX 225.388.9133 KeanMiller.com
BATON ROUGE   NEW ORLEANS   LAKE CHARLES   SHREVEPORT

| **B110** | | | | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/20/17 | JEL | A104 | Review and respond to invoice from Garden City Group and request to pay. | 0.10 | $35.00 |
| 06/22/17 | JEL | A105 | Follow up with IT staff on progressiveacute.com domain and next steps. | 0.10 | $35.00 |
| | | | **B110  Subtotal** | **2.10** | **$735.00** |

| **B120** | | | | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 06/01/17 | JEL | A108 | Correspondence with debtor about records and information needed from Dauterive files to search for available dollars, and chapter 7 trustee's lack of information about records. | 0.20 | $70.00 |
| 06/01/17 | JEL | A108 | Review correspondence from Dauterive trustee responding to records request. | 0.10 | $35.00 |
| 06/02/17 | WRI | A104 | Preparation for confirmation hearing and possible asset recovery from Dauterive case. | 0.50 | $142.50 |
| 06/02/17 | JEL | A106 | Correspondence with UCC member and his colleagues regarding Dauterive Desk Audit and related efforts to recover funds through Dauterive estate. | 0.30 | $105.00 |
| 06/02/17 | JEL | A108 | Correspondence with Dauterive trustee about possible tax liability with any sale of AR. | 0.10 | $35.00 |
| 06/05/17 | WRI | A104 | Studied desk audit info on recovering Dauterive receivables. | 1.20 | $342.00 |
| 06/05/17 | JEL | A108 | Review and respond to multiple emails from Committee member, affiliate, debtor, and chapter 7 trustee regarding collection efforts within Dauterive estate and related records, and direct associate W. Iverstine on follow-up items for him to handle at lower hourly rate. | 0.70 | $245.00 |
| 06/09/17 | WRI | A108 | Conference with co-counsel regarding liquidating trust, plan economics, and asset recovery strategy.  Worked on pending desk audit details. | 0.50 | $142.50 |
| 06/10/17 | JEL | A104 | Review efforts to recover assets through Dauterive estate and prepare email memorandum to W. Iverstine regarding strategy for maximizing recovery to chapter 11 unsecured creditors and task list items. | 0.50 | $175.00 |
| 06/12/17 | WRI | A104 | Worked on email and records recovery issue pertaining to desk audit. | 0.20 | $57.00 |
| 06/14/17 | WRI | A104 | Prepared for desk audit conference call. Conference with debtor's counsel and co-counsel regarding division of labor on responding to desk audit to ensure that former principals provided sufficient information. Reviewed Dauterive trustee's report on conference call. | 0.70 | $199.50 |

Page           3
Inv#        1285540
Date       07/18/17
026355.000000    JEL
-

| B120 | | | | Hours | Amount |
|------|------|------|------|------|------|
| 06/14/17 | JEL | A104 | Review correspondence from Dauterive trustee about call with Novitas, next steps for consultant, and consider next steps for trust post-confirmation. | 0.30 | $105.00 |
| 06/15/17 | WRI | A104 | Analysis of available cash from Dauterive estate. | 1.50 | $427.50 |
| 06/20/17 | MBK | A101 | Reviewed and prepared procedure for obtaining a EIN for a Liquidation Trust | 0.60 | $129.00 |
| 06/20/17 | WRI | A108 | Worked on post-closing and post-confirmation document preservation. | 1.50 | $427.50 |
| 06/21/17 | MBK | A101 | Reviewed and prepared procedure for obtaining a EIN for a Liquidation Trust | 0.70 | $150.50 |
| 06/23/17 | JEL | A108 | Communications with BFBank, co-counsel, and Liquidating Trustee (LT) about Dauterive records needed for CMS audit, vendor's refusal to provide records, and possible paths for resolution. | 0.50 | $175.00 |
| 06/30/17 | JEL | A108 | Review and respond to correspondence from B1Bank about CPSI status and consider available options. | 0.20 | $70.00 |
| | | | **B120  Subtotal** | **10.30** | **$3,033.00** |

| B160 | | | | Hours | Amount |
|------|------|------|------|------|------|
| 06/06/17 | JEL | A108 | Review correspondence from debtor regarding interim fee application. | 0.10 | $35.00 |
| 06/08/17 | WRI | A104 | Review of invoices for April billing and correspondence with notice parties in accordance with fee application procedures order. | 0.60 | $171.00 |
| 06/12/17 | JEL | A108 | Correspondence with court about no in-person hearing needed for interim application on attorneys' fees. | 0.10 | $35.00 |
| 06/14/17 | WRI | A103 | Prepared fee application order. | 0.50 | $142.50 |
| 06/20/17 | WRI | A108 | Correspondence with debtor's counsel regarding payment of interim applications for professional fees and final payments on court-approved applications. | 0.40 | $114.00 |
| 06/28/17 | JEL | A104 | Review and respond to correspondence from co-counsel regarding interim fee status, review status of interim fees and ability to make new request. | 0.20 | $70.00 |
| 06/30/17 | WRI | A104 | Advised on final fee application procedure and worked on committee counsel fee applications. | 0.50 | $142.50 |
| | | | **B160  Subtotal** | **2.40** | **$710.00** |

| B180 | | | | Hours | Amount |
|------|------|------|------|------|------|
| 06/05/17 | WRI | A108 | Analysis of invoice and payment spreadsheet | 0.40 | $114.00 |

| B180 | | | | Hours | Amount |
|---|---|---|---|---|---|
| | | | to determine likelihood of Delta's success on ordinary course defense to preference claim. Correspondence with debtor's counsel regarding same. | | |
| 06/07/17 | WRI | A104 | Review of administrative expense preference analysis spreadsheet provided by debtor's counsel along with settlement proposal. | 0.60 | $171.00 |
| 06/08/17 | WRI | A104 | Review of administrative expense claims and correspondence with debtor's counsel.  Memo to committee to advise on proposed interim solution to preference settlement proposal. | 2.00 | $570.00 |
| 06/08/17 | JEL | A104 | Review and analyze avoidance action vs administrative claims with Cardinal, and how to advise committee on recommendation for resolution. | 0.30 | $105.00 |
| 06/09/17 | WRI | A104 | Memo to creditor's committee to advise on proposed administrative expense settlement proposal. | 1.00 | $285.00 |
| 06/12/17 | WRI | A104 | Analysis of preference defense spreadsheets and payment history. | 0.30 | $85.50 |
| | | | **B180  Subtotal** | **4.60** | **$1,330.50** |

| B240 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 06/20/17 | RS | A105 | Assist with obtaining EIN for liquidating trust, proper completion of Form SS-4, meeting with Willie Kolarnik to discuss, review email. | 0.40 | $160.00 |
| 06/20/17 | WJK | A102 | Research and analysis regarding obtaining EIN for liquidating trust and related discussion and correspondence. | 0.80 | $248.00 |
| 06/21/17 | RS | A105 | Emails regarding responsible person for SS-4 completion, obtaining EIN for trust. | 0.20 | $80.00 |
| 06/21/17 | WJK | A106 | Discussion and correspondence regarding liquidation trust and required EIN for trust with multiple settlors. | 0.40 | $124.00 |
| 06/22/17 | MBK | A101 | Reviewed and prepared procedure for obtaining a EIN for a Liquidation Trust | 0.40 | $86.00 |
| 06/23/17 | MBK | A103 | Prepared and completed Form SS4 to apply for EIN for Liquidation Trust | 0.30 | $64.50 |
| | | | **B240  Subtotal** | **2.50** | **$762.50** |

| B300 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 06/16/17 | WRI | A104 | Analysis of claims and judgments to determine plan budgeting. | 1.70 | $484.50 |
| 06/22/17 | JEL | A108 | Telephone conference with UST about concerns with plan language and follow up with Debtor and co-counsel on action items and request for information and consensus. | 0.80 | $280.00 |

| B300 | | | | Hours | Amount |
|------|------|------|---|-------|--------|
| 06/23/17 | JEL | A104 | Review summary of ballots. | 0.10 | $35.00 |
| | | | **B300  Subtotal** | **2.60** | **$799.50** |

| B310 | | | | Hours | Amount |
|------|------|------|---|-------|--------|
| 06/02/17 | WRI | A106 | Correspondence with debtor's counsel and committee members to confirm acceptance of proposed settlement with Delta/Omega. | 0.60 | $171.00 |
| 06/15/17 | JEL | A104 | Review and analyze outstanding admin claims and work on strategy for efficient resolution. | 0.30 | $105.00 |
| 06/16/17 | JEL | A104 | Work on admin claims vs preference liability conflict in an effort to resolve outstanding admin claims. | 0.40 | $140.00 |
| 06/16/17 | JEL | A108 | Correspondence with Debtor and with UCC member about claims and voting, review material provided by debtor. | 0.30 | $105.00 |
| 06/19/17 | WRI | A108 | Conference with bankruptcy counsel for administrative expense claimant regarding administrative expense and preference analysis. Continued review of details concerning preference defenses and advised on whether to release preference liability. Correspondence with debtors' counsel and committee counsel regarding merits of claim and preference defense. | 1.20 | $342.00 |
| 06/19/17 | JEL | A104 | Work on resolution of admin claims where claimant has preference exposure to estate. | 0.50 | $175.00 |
| | | | **B310  Subtotal** | **3.30** | **$1,038.00** |

| B320 | | | | Hours | Amount |
|------|------|------|---|-------|--------|
| 06/01/17 | WRI | A106 | Advised committee members on ballots, confirmation and administrative expense claim issues.  Reviewed proofs of claim and provided written memos about claims process to committee members. | 2.10 | $598.50 |
| 06/06/17 | WRI | A106 | Advised committee on ballots and proofs of claims. | 0.30 | $85.50 |
| 06/12/17 | WRI | A108 | Preparation for confirmation hearing. Review of liquidation trust agreement and proposed revision. | 1.10 | $313.50 |
| 06/12/17 | JEL | A106 | Correspondence with Committee and with Debtor about liquidating trust agreement and modifications. | 0.30 | $105.00 |
| 06/13/17 | WRI | A104 | Review of proposed draft liquidation trust agreements.  Correspondence with co-counsel and committee members on qualifying language regarding appointment of professionals. | 0.60 | $171.00 |

| B320 | | | | Hours | Amount |
|------|---|---|---|-------|--------|
| 06/14/17 | WRI | A105 | Analysis of trust agreement and hiring and retention of professionals. Correspondence with Debtor's counsel and co-counsel on revisions to trust agreement. | 0.60 | $171.00 |
| 06/14/17 | JEL | A101 | Work on plan supplement and preparing for confirmation hearing. | 0.30 | $105.00 |
| 06/14/17 | JEL | A108 | Correspondence and conference calls with Debtor, SOLIC, and co-counsel about liquidation trust, liquidating trustee's scope of work, and revisions to draft agreement. | 1.00 | $350.00 |
| 06/15/17 | WRI | A104 | Worked on liquidation trust agreement. | 0.50 | $142.50 |
| 06/15/17 | WRI | A104 | Review plan supplement documents and preparation for confirmation. | 1.70 | $484.50 |
| 06/15/17 | JEL | A103 | Review and revise proposed Declaration of M. Rubin to support confirmation, and relate correspondence with debtors and co-counsel, review plan and plan supplements in preparation for confirmation hearing and transition to liquidating trust. | 1.30 | $455.00 |
| 06/15/17 | JEL | A106 | Telephone conference with UCC member about plan, voting, liquidation trust, and related matters. | 0.20 | $70.00 |
| 06/15/17 | JEL | A108 | Negotiations with proposed trustee over scope of work and terms for trust agreement, review and revise trust agreement, and related communications with debtor and co-counsel. | 0.80 | $280.00 |
| 06/19/17 | WRI | A104 | Review of confirmation memorandum. | 0.80 | $228.00 |
| 06/19/17 | WRI | A106 | Advised on submitting ballots and confirmation procedures. | 0.30 | $85.50 |
| 06/19/17 | JEL | A104 | Work on issues and task list for post-confirmation and transition to trust. | 0.60 | $210.00 |
| 06/20/17 | WRI | A104 | Conference call with liquidation trustee regarding collection and document preservation strategy. Provided liquidation trustee with analysis of asset purchase agreement as it pertains to document ownership and post-closing cooperation. | 0.80 | $228.00 |
| 06/20/17 | WRI | A104 | Review of objection to confirmation filed by Sysmex and correspondence with debtor's counsel regarding merits of objection. Review of claims filing history to determine validity of arguments made by Sysmex. | 0.50 | $142.50 |
| 06/20/17 | WRI | A104 | Preparation for confirmation hearing. Review and revised confirmation memo. Reviewed objection to exculpatory provision by the US Trustee and drafted plan proponents' response. | 3.70 | $1,054.50 |

| B320 | | | | Hours | Amount |
|------|--|--|--|-------|--------|
| 06/20/17 | WRI | A106 | Advised on ballot submissions and confirmation issues. | 1.00 | $285.00 |
| 06/20/17 | JEL | A104 | Review and analyze UST's concerns about plan presented in an email, brief legal research in response to concerns about exculpation provisions, and confer with Debtor on joint response. | 1.50 | $525.00 |
| 06/20/17 | JEL | A104 | Review and analyze comments on confirmation memorandum draft and identify supplemental information to discuss with Debtor. | 0.30 | $105.00 |
| 06/20/17 | JEL | A104 | Work through confirmation and post-confirmation task list and action items and follow up with associate W. Iverstine and debtor to ensure items are timely addressed. | 0.60 | $210.00 |
| 06/20/17 | JEL | A108 | Review and analyze objection to confirmation re: alleged executory contract and correspondence with Debtor and co-counsel about legal and factual response. | 0.30 | $105.00 |
| 06/21/17 | WRI | A104 | Advised on exculpation and release issues. | 0.30 | $85.50 |
| 06/21/17 | WRI | A104 | Correspondence with debtor's counsel regarding confirmation memo and objections to confirmation. Revise confirmation memo and communicated with committee co-counsel regarding same. | 0.90 | $256.50 |
| 06/21/17 | WRI | A105 | Advised on organizational matters concerning liquidation trust. | 0.30 | $85.50 |
| 06/21/17 | JEL | A104 | Review and revise edits on joint memorandum in support of confirmation. | 0.80 | $280.00 |
| 06/22/17 | WRI | A104 | Attended to liquidation trust organizational issues. | 0.20 | $57.00 |
| 06/22/17 | WRI | A104 | Review of UST objections and review of plan and statutes to prepare and provided response to same. | 0.70 | $199.50 |
| 06/22/17 | WRI | A104 | Correspondence with debtor's counsel regarding stipulation with Sysmex. Review of stipulation. | 0.20 | $57.00 |
| 06/22/17 | WRI | A104 | Worked on confirmation deliverables including plan payment schedule. | 0.60 | $171.00 |
| 06/22/17 | JEL | A104 | Work on schedule of anticipated plan payments to be filed tomorrow and related correspondence with debtor and co-counsel. | 0.70 | $245.00 |
| 06/22/17 | JEL | A108 | Correspondence with co-counsel and debtor about status of plan objection, proposed work out, and agreement to path forward. | 0.20 | $70.00 |
| 06/23/17 | WRI | A103 | Made revisions to confirmation memo and waterfall accounting and advised on immaterial | 1.30 | $370.50 |

| B320 | | | | Hours | Amount |
|---|---|---|---|---|---|
| | | | modifications to plan. | | |
| 06/23/17 | WRI | A104 | Correspondence with committee counsel and debtors' counsel regarding post-confirmation matters and reporting of quarterly US Trustee fees. Reviewed disclosure statement and plan budget documents to confirm completeness of record for confirmation hearing. Drafted and filed plan payment schedule. | 2.70 | $769.50 |
| 06/23/17 | JEL | A103 | Review and revise draft of anticipated distributions under trust. | 0.30 | $105.00 |
| 06/23/17 | JEL | A104 | Correspondence with UST, debtor, and co-counsel regarding UST objections to plan language, prepare revised language for immaterial modification to plan, and seek consensus on revisions. | 2.00 | $700.00 |
| 06/25/17 | JEL | A108 | Review and respond to correspondence from unsecured creditor regarding recovery prospects under the plan. | 0.20 | $70.00 |
| 06/26/17 | WRI | A104 | Attended to pre-confirmation matters. Prepared modifications to plan and attended to proper filing an service of same. | 1.10 | $313.50 |
| 06/26/17 | WRI | A106 | Attended to liquidation trust details. Conference call with liquidation trustee and follow-up correspondence regarding post-confirmation plan. | 1.60 | $456.00 |
| 06/26/17 | JEL | A101 | Review and analyze confirmation memorandum and memorandum in support of immaterial modifications, and note corrections to address with court, confirm BFB claim number and amount for correction at hearing. | 0.30 | $105.00 |
| 06/26/17 | JEL | A108 | Correspondence with Debtor regarding confirmation hearing and related filings. | 0.20 | $70.00 |
| 06/26/17 | JEL | A108 | Prepare for and participated in telephone conference with M. Rubin and K. Abramovs about transition of assets and responsibilities to liquidating trust and actions to be taken by trustee for benefit of creditors in first month following transition. | 1.30 | $455.00 |
| 06/27/17 | WRI | A104 | Worked on post-confirmation matters. Verified service list. | 0.50 | $142.50 |
| 06/27/17 | JEL | A101 | Travel to/from Lafayette for confirmation hearing (billed at 1/2 actual time). | 1.30 | $455.00 |
| 06/27/17 | JEL | A101 | Travel to/from Lafayette for confirmation hearing (billed at 1/2 actual time) (no charge entry). | 1.30 | $0.00 |
| 06/27/17 | JEL | A108 | Correspondence with and brief follow up telephone conference with co-counsel | 0.20 | $70.00 |

| B320 | | | | Hours | Amount |
|---|---|---|---|---|---|
| | | | regarding confirmation and next steps. | | |
| 06/27/17 | JEL | A109 | Prepare for and participate in hearing on confirmation of chapter 11 plan, and related conferences with Debtor and Bank counsel about Bank claim amount and transition to trust. | 1.50 | $525.00 |
| 06/29/17 | JEL | A104 | Review and analyze proposed order of confirmation and related documents, and correspondence with debtor, and direct associate on responding for Committee. | 0.30 | $105.00 |
| 06/30/17 | WRI | A104 | Review of confirmation order in detail to check cross references to plan. Review of final form of plan and provided edits to debtor's counsel. Calendared critical dates. | 1.30 | $370.50 |
| | | | **B320  Subtotal** | **43.50** | **$13,099.50** |

| L100 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 06/08/17 | ID | A111 | Assisted attorney in calculating the April Interim Fees due and drafting letter and supporting documents requesting the same for circulation. | 0.60 | $93.00 |
| | | | **L100  Subtotal** | **0.60** | **$93.00** |

| L110 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 06/02/17 | ID | A102 | Reviewed and summarized Proof of Claims 37, 35, and 29 for attorneys further assessment. | 0.40 | $62.00 |
| 06/20/17 | ID | A102 | Reviewed and identified 5 of the PAC Proof of Claims in order to assist attorney in case assessment. | 0.30 | $46.50 |
| | | | **L110  Subtotal** | **0.70** | **$108.50** |

| L210 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/17 | ID | A111 | Assisted attorney with proper filing of the First Interim Application for Compensation Proposed Order. | 0.30 | $46.50 |
| | | | **L210  Subtotal** | **0.30** | **$46.50** |

| L320 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 06/28/17 | JEL | A108 | Correspondence with liquidating trustee regarding confirmation and Dauterive issue. | 0.20 | $70.00 |
| | | | **L320  Subtotal** | **0.20** | **$70.00** |
| | | | **Total Fees** | | **$21,826.00** |

**Timekeeper Summary**

| Timekeeper | Title | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Eric Lockridge | Partner | 1.30 | x | 0.00 | = | NO CHARGE |
| Eric Lockridge | Partner | 24.80 | x | 350.00 | = | $8,680.00 |
| Indigo Diekmann | Paralegal | 1.60 | x | 155.00 | = | $248.00 |
| Max Kallenberger | Associate | 2.00 | x | 215.00 | = | $430.00 |
| Robert Schmidt | Of Counsel | 0.60 | x | 400.00 | = | $240.00 |
| Wade Iverstine | Associate | 41.60 | x | 285.00 | = | $11,856.00 |
| William Kolarik | Special Counsel | 1.20 | x | 310.00 | = | $372.00 |

## Expenses

| Date | | Description | Amount |
|---|---|---|---|
| 06/09/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 8.40 |
| 06/12/17 | E105 | Telephone charges (E105) (921) Telephone charges 3448 | 0.21 |
| 06/13/17 | E105 | Telephone charges (E105) (921) Telephone charges 3448 | 0.38 |
| 06/14/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 0.28 |
| 06/14/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 0.10 |
| 06/14/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 1.18 |
| 06/14/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 0.19 |
| 06/15/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 2.07 |
| 06/16/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 1.38 |
| 06/19/17 | E105 | Telephone charges (E105) (921) Telephone charges 3448 | 4.39 |

| Date | | Description | Amount |
|---|---|---|---|
| 06/19/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 0.41 |
| 06/20/17 | E105 | Telephone charges (E105) (921) Telephone charges 3448 | 1.27 |
| 06/20/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 0.87 |
| 06/20/17 | E105 | Telephone charges (E105) (921) Telephone charges 3448 | 0.49 |
| 06/23/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 1.77 |
| | | **Subtotal** | **$23.39** |
| 06/01/17 | E123 | PACER Services (E123) (958) PACER Services | 3.40 |
| 06/30/17 | E123 | eDiscovery  Hosting Servic (E123) (916) eDiscovery  Hosting Services | 50.00 |
| | | **Subtotal** | **$53.40** |
| | | **Total Expenses** | 76.79 |
| | | **Total this Invoice:** | **$21,902.79** |



Official Committee of Unsecured Creditors for          Page               1
Progressive Acute Care, LLC                            Inv#          1287642
***Invoices to go to Eric Lockridge***                Date          08/17/17
                                                      026355.000000 -    JEL

Re: Progressive Acute Care Bankruptcy                 FEI#72-0376776
                                                      SEI#1278985001

Legal services rendered and/or related expenses incurred for the matters referred to below:

**Time Detail**

| B110 | | | | Hours | Amount |
|------|---|---|---|-------|--------|
| 07/06/17 | JEL | A106 | Correspondence with liquidating trustee and co-counsel about updating committee on confirmation and post-confirmation matters. | 0.10 | $35.00 |
| 07/11/17 | JEL | A108 | Correspondence with LT about status of confirmation order, communications with Allegiance, and status of Dauterive matters. | 0.20 | $70.00 |
| 07/27/17 | WRI | A106 | Preparation for conference call with trustee. Conference call with Matt Rubin, Kira Abramovs, and Eric Lockridge regarding pre-effective date plans and strategy and trust administration. | 1.50 | $427.50 |
| 07/27/17 | JEL | A108 | Prepare for and participate in telephone conference with M. Rubin and K. Abramovs about upcoming transition to liquidating trust and related matters, including analysis of preferences to date, admin claims, communications with Allegiance, notice of effective date, treatment of disputed claims, and related matters, and follow up with W. Iverstine to allocate action items from call. | 1.50 | $525.00 |
| 07/31/17 | JEL | A108 | Review and respond to correspondence from Liquidating Trustee about transition issues and upcoming effective date. | 0.20 | $70.00 |
| | | | **B110  Subtotal** | **3.50** | **$1,127.50** |
| | | | | | |
| B120 | | | | Hours | Amount |
| 07/03/17 | WRI | A108 | Correspondence among bank and Dauterive | 0.50 | $142.50 |

II CITY PLAZA, 400 CONVENTION STREET, SUITE 700; POST OFFICE BOX 3513, BATON ROUGE, LA, 70821-3513  PHONE 225.387.0999  FAX 225.388.9133   KeanMiller.com
BATON ROUGE    NEW ORLEANS    LAKE CHARLES  SHREVEPORT

| B120 | | | | Hours | Amount |
|---|---|---|---|---|---|
| | | | counsel regarding CMS audit and Novitas negotiation. | | |
| 07/03/17 | JEL | A108 | Multiple emails and telephone conferences with chapter 7 trustee for Dauterive and with B1Bank about status of CMS audit and resolution of demand for payment by software provider, and related correspondence with liquidating trustee M. Rubin about status, time line, and proposed action plan. | 1.60 | $560.00 |
| 07/07/17 | JEL | A104 | Review efforts to recover progressiveacute.com domain and consider next steps. | 0.20 | $70.00 |
| 07/07/17 | JEL | A108 | Correspondence with Shumacher and trustee about efforts to investigate Dauterive receivables and next steps. | 0.30 | $105.00 |
| 07/07/17 | JEL | A108 | Review correspondence from vendor regarding deal on billing software access. | 0.10 | $35.00 |
| 07/12/17 | JEL | A108 | Research for and prepare detailed email memorandum to B. Parsons and D. Varnado about procedures and information needed to transfer control of progressiveacute.com domain at GoDaddy.com. | 0.70 | $245.00 |
| 07/13/17 | JEL | A108 | Communications with domain hosting agent, debtors' computer consultant, Debtor and web research in effort to obtain control over debtors' domain names. | 1.00 | $350.00 |
| 07/18/17 | WRI | A105 | Advised on contents of Dauterive information handling contract. | 0.20 | $57.00 |
| 07/19/17 | JEL | A108 | Review correspondence with Dauterive trustee and vendor regarding legacy contract status. | 0.10 | $35.00 |
| 07/21/17 | JEL | A104 | Review notice of order granting motion for expedited hearing on motion to ratify CPSI contract, and related correspondence with trustee and vendor about status of contract and payment. | 0.10 | $35.00 |
| 07/21/17 | JEL | A108 | Message to Computers911 about PAC domains (no charge). | 0.10 | $0.00 |
| 07/25/17 | JEL | A108 | Telephone conference with and email correspondence to S. Theriot at Computers 911 about getting control of PAC domain addresses. | 0.40 | $140.00 |
| 07/25/17 | JEL | A108 | Review correspondence and contracts regarding Dauterive accounts and CPSI agreement. | 0.20 | $70.00 |
| 07/26/17 | JEL | A103 | Begin draft of transfer of claim form for BFB claim. | 0.20 | $70.00 |
| 07/26/17 | JEL | A108 | Correspondence with and telephone | 0.60 | $210.00 |

| B120 | | | | Hours | Amount |
|---|---|---|---|---|---|
| | | | conference with Debtor and co-counsel about liquidating trust and insurance issues, are review portion of D&O policy. | | |
| 07/26/17 | JEL | A108 | Correspondence to Dauterive trustee requesting information about anticipated audit refund. | 0.30 | $105.00 |
| 07/27/17 | JEL | A108 | Correspondence with Dauterive trustee about Novitas data related to anticipated recovery. | 0.10 | $35.00 |
| | | | **B120  Subtotal** | **6.70** | **$2,264.50** |

| B160 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/17 | WRI | A108 | Prepared, delivered and corresponded with debtors' counsel regarding interim fee request. | 0.60 | $171.00 |
| 07/11/17 | JEL | A108 | Review and respond to correspondence from debtor to confirm no request for payment of interim payment request for March 2017 invoices. | 0.10 | $35.00 |
| 07/13/17 | JEL | A108 | Correspondence with Debtor regarding status of interim fee applications. | 0.10 | $35.00 |
| | | | **B160  Subtotal** | **0.80** | **$241.00** |

| B170 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/17 | JEL | A104 | Briefly review correspondence from debtor and related invoice summary regarding June 2017 interim fee request. | 0.10 | $35.00 |
| | | | **B170  Subtotal** | **0.10** | **$35.00** |

| B230 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/17 | JEL | A108 | Correspondence with debtor and Bank regarding agreed continuation of current cash collateral order. | 0.10 | $35.00 |
| 07/11/17 | JEL | A108 | Review and respond to correspondence from Debtor about information needed for final interim cash collateral order. | 0.20 | $70.00 |
| 07/21/17 | JEL | A108 | Review correspondence from debtor about interim cash collateral order. | 0.10 | $35.00 |
| | | | **B230  Subtotal** | **0.40** | **$140.00** |

| B310 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 07/28/17 | WRI | A106 | Analysis of plan and advised trustee on providing notice to contested claim holders. | 1.00 | $285.00 |
| | | | **B310  Subtotal** | **1.00** | **$285.00** |

| B320 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/17 | JEL | A108 | Correspondence with BFB to confirm proper allocation of credits on BFB claim. | 0.10 | $35.00 |
| 07/06/17 | JEL | A108 | Correspondence with B1Bank confirming | 0.10 | $35.00 |

| B320 | | | | Hours | Amount |
|------|------|------|---|---|---|
| | | | calculations of credits from funds received to date on Bank's right to payment. | | |
| 07/07/17 | WRI | A104 | Advised on liquidation trust organization issues. | 1.10 | $313.50 |
| 07/07/17 | JEL | A108 | Correspondence with debtor about status of confirmation order. | 0.10 | $35.00 |
| 07/07/17 | JEL | A108 | Review updated project plan, review open items for KM, and prepare for and participate in telephone conference with M. Rubin as liquidating trustee to review action items on transition to liquidating trust. | 0.80 | $280.00 |
| 07/10/17 | WRI | A105 | Correspondence with tax group on trust organization issues. | 0.30 | $85.50 |
| 07/12/17 | WRI | A105 | Worked on liquidation trust opening matters. | 0.40 | $114.00 |
| 07/12/17 | JEL | A108 | Correspondence to Debtor counsel's personal email about entry of confirmation order due to email problems at firm; correspondence to Liquidating Trustee about entry of order. | 0.20 | $70.00 |
| 07/13/17 | WRI | A104 | Review of EIN confirmation for liquidation trust and communicated with trustee regarding same. Correspondence with debtor's counsel and liquidation trustee regarding plan effective date and case administration. | 0.70 | $199.50 |
| 07/13/17 | JEL | A106 | Prepare for and participate in telephone conference with UCC/Post-Confirmation Committee to provide overview of next steps and time line for distributions. | 0.40 | $140.00 |
| 07/13/17 | JEL | A108 | Prepare for and hold telephone conference with liquidating trustee and co-counsel for committee about transition timing and work to be done, and follow-up correspondence to trustee providing requested documentation. | 0.70 | $245.00 |
| 07/14/17 | WRI | A108 | Review of confirmation order notice and correspondence with debtor's counsel regarding same. | 0.20 | $57.00 |
| 07/14/17 | JEL | A108 | Correspondence with Debtor about confirmation notice and transition to trust matters. | 0.20 | $70.00 |
| 07/23/17 | JEL | A104 | Review notice of entry confirming joint chapter 11 plan. | 0.10 | $35.00 |
| 07/28/17 | JEL | A108 | Correspondence to co-counsel to provide brief update on transition to trust and requests from trustee. | 0.20 | $70.00 |
| 07/29/17 | JEL | A104 | Review and analyze proposed engagement agreement for professionals to be retained by LT, review LT Agreement, and revise engagements to be consistent with payment | 1.30 | $455.00 |

| B320 | | | | Hours | Amount |
|---|---|---|---|---|---|
| | | | terms and indemnity provided by LT Agreement (0.9); correspondence to LT about engagement agreement modifications (0.2); correspondence to LT regarding budget preparations (0.2). | | |
| 07/29/17 | JEL | A104 | Review and analyze status of amounts owed to firm, estimate July fees, and related correspondence to LT to provide requested admin fee amount for budget purposes (no charge to client). | 0.30 | $0.00 |
| | | | **B320  Subtotal** | **7.20** | **$2,239.50** |

| C300 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/17 | KCC | A104 | Analyzed tax issues for liquidation trust and EIN application process; reviewed trust and plan; office conference with Wade Iverstine regarding same. | 1.50 | $585.00 |
| | | | **C300  Subtotal** | **1.50** | **$585.00** |

| L100 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/17 | KAM | A103 | Drafting Interim Fee Statement for forwarding to co-counsel for review and approval | 0.20 | $35.00 |
| | | | **L100  Subtotal** | **0.20** | **$35.00** |

| P400 | | | | Hours | Amount |
|---|---|---|---|---|---|
| 07/10/17 | KLB | A101 | Held conference with Kevin Curry; Drafted IRS Form SS-4 for client. | 0.30 | $58.50 |
| 07/13/17 | KLB | A101 | Held conference with Kevin Curry about TIN for trust (0.2); Corresponded with Wade Iverstine about bankruptcy trust (0.2); applied to IRS and obtained tax identification number for Trust (0.2) | 0.60 | $117.00 |
| 07/31/17 | KAM | A101 | Preparing Transfer of Claims Other Than for Security regarding transfer of claims from Business First Bank to PAC Liquidation Trust regarding debtors, Progressive Acute Care LLC and Progressive Acute Care Dauterive LLC | 1.40 | $245.00 |
| | | | **P400  Subtotal** | **2.30** | **$420.50** |
| | | | **Total Fees** | | **$7,373.00** |

**Timekeeper Summary**

| Timekeeper | Title | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Kevin Curry | Partner | 1.50 | x | 390.00 | = | $585.00 |

| Timekeeper | Title | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Kathy Blanchard | Paralegal | 0.90 | x | 195.00 | = | $175.50 |
| Eric Lockridge | Partner | 0.40 | x | 0.00 | = | NO CHARGE |
| Eric Lockridge | Partner | 12.80 | x | 350.00 | = | $4,480.00 |
| Kristin Maloz | Paralegal | 1.60 | x | 175.00 | = | $280.00 |
| Wade Iverstine | Associate | 6.50 | x | 285.00 | = | $1,852.50 |

## Expenses

| Date | | Description | Amount |
|---|---|---|---|
| 07/12/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 0.83 |
| 07/13/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 3.80 |
| 07/13/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 0.53 |
| 07/13/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 0.40 |
| 07/25/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 1.83 |
| 07/31/17 | E105 | Telephone charges (E105) (921) Telephone charges 3756 | 1.11 |
| | | **Subtotal** | **$8.50** |
| 07/01/17 | E123 | PACER Services (E123) (958) PACER Services | 15.90 |
| 07/31/17 | E123 | eDiscovery  Hosting Servic (E123) (916) eDiscovery  Hosting Services | 50.00 |
| | | **Subtotal** | **$65.90** |
| | | **Total Expenses** | 74.40 |
| | | **Total this Invoice:** | **$7,447.40** |